## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF PENNSYLVANIA

In re:

NATIONAL BROKERS OF AMERICA,       Chapter 7
INC.

    Debtor.                    Bankruptcy No. 19-15488-pmm

_____    _____

## <u>CERTIFICATION OF FEES INCURRED BY INTERVENOR ALAN C. REDMOND</u>

I, David P. Heim, Esquire, hereby certify to the following:

1. I am a licensed attorney in the Commonwealth of Pennsylvania and a partner at the law firm of Bochetto & Lentz, P.C.

2. I represent Intervenor Alan C. Redmond in this matter. I am submitting this Certification of Fees at the direction of the Court during the July 2, 2024 hearing on the Debtor's Motion for Enforcement of the Automatic Stay [ECF # 179].

3. Mr. Redmond is responsible for the payment for legal fees necessary to file and prosecute the Debtor's Motion to Enforce Automatic Stay ("Motion to Enforce") as well as the fees for his Motion to Intervene concerning that Motion.

4. Mr. Redmond is also responsible for the payment of the legal fees necessary to defend against Jason Jordan's Berks County Action, filed in 2022, against Bene Market LLC and Mr. Redmond, Berks County Civil Docket 22-11757, which, as stated in the Motion to Enforce, and during the July 2, 2023 hearing, was filed in violation of this Court's automatic stay.

5. The fees incurred in connection with the Motion to Enforce, the Motion to Intervene, and to defend Mr. Jordan's Berks County Action, Civil Docket 22-11757, are compensable based on Mr. Jordan's and his counsel's violation of the automatic stay.

6. A copy of the Docket in Mr. Jordan's Berks County Action is attached hereto as Exhibit "A."

7. A review of the Berks County Docket reveals the action was filed in July 2022 and since that time approximately 70 court filings were docketed, including Preliminary Objections, a hearing on those preliminary objections, an initial Petition for Receiver, a hearing on that Petition for Receiver, a renewed Petition for Receiver, and a hearing on that renewed Petition for Receiver.

8. Mr. Jordan further propounded written discovery in the Berks County Action, which required responses and production of documents.

9. The Final Pre-trial Conference for Mr. Jordan's Berks County Action is scheduled for July 12, 2024.

10. In continued willful violation of the automatic stay, and despite this Court's admonitions that the Berks County Action is in violation of the automatic stay, Mr. Jordan and his counsel continue to litigate that action, having filed a Pre-trial Memorandum as recently as July 9, 2024, a copy of which is attached as Exhibit "B."

11. I performed legal work for Mr. Redmond in both Mr. Jordan's Berks County Action and in this matter in connection with Mr. Redmond's Motion to Intervene and the Motion to Enforce.

12. My hourly rate in 2023 – when I performed legal work for Mr. Redmond in defense of Mr. Jordan's claims in the Berks County matter – was $495.  My hourly rate was increased in 2024 to $525 for all client matters, including Mr. Redmond's.

13. I have been a licensed attorney in the Commonwealth for over twenty-four (24) years since November 1999.  I am a partner at the law firm Bochetto & Lentz, P.C.  My practice is dedicated to litigation matters.  I concentrate on litigating complex commercial litigation matters.  I have appeared in state, federal and bankruptcy courts around the Country.

14. A copy of my firm's detailed time records for the work I and other members of my firm performed for Mr. Redmond in Mr. Jordan's Berks County Action and in this matter is attached as Exhibit "C."

15.  I and other members of my firm spent a total of 31.95 hours in connection with Mr. Jordan's Berks County Action and this matter.  The total attorney's fees incurred in this regard was $16,584.75.  See Ex. C.

16. Aside from myself and my firm, the other attorneys who performed legal services in connection with the Motion to Enforce and to defend Mr. Jordan's Berks County Action, Civil Docket 22-11757 are:   Norman Valz, Esquire, Eric Reed, Esquire, William Rush, Esquire, and Osmer Deming, Esquire.

17. Mr. Valz was counsel of record for Mr. Redmond and Bene Market in Mr. Jordan's Berks County matter.  He also is counsel of record for the Debtor in this matter.

18. Mr. Valz has been a licensed attorney in the Commonwealth for thirty-three (33) years since 1991.  Mr. Valz's detailed time records are attached hereto as Exhibit "D."

19. Mr. Valz's payment arrangements are that he is paid a flat rate on a bi-weekly basis for thirty hours of billable work, which amounts to an hourly rate of $ 183.33.  He spent a total of 99.5 hours defending against Mr. Jordan's claims in the Berks County Action and filing and prosecuting the Debtor's Motion to Enforce in this matter.  Mr. Valz's total attorney fees incurred in defending Mr. Jordan's Berks County Action and prosecuting the Motion to Enforce are $18,205, which is reflected in his detailed billing records attached as Ex. D.

20. Mr. Reed represented Mr. Redmond and Bene Market LLC in Mr. Jordan's Berks County Matter.  Mr. Reed was at the time of his representation a partner in the law firm of Fox Rothschild LLP in the firm's commercial litigation department.  Mr. Reed has been a licensed attorney in the Commonwealth for 18 years since 2006.

21. Mr. Reed's detailed time records are attached hereto as Exhibit "E."  His hourly rate was $695.  He was assisted by an associate, Stephanie Ohnona, whose hourly rate was $410.  Fox Rothschild's total attorney fees incurred in defending Mr. Jordan's Berks County Action was $44,929.93.

22. Mr. Rush represents Mr. Redmond and the Debtor and was the primary researcher and draftsman for the Motion to Enforce.  Mr. Rush has been a licensed attorney in the Commonwealth for over thirteen (13) years since 2008.

23. Mr. Rush's detailed time records are attached hereto as Exhibit "F."  His hourly rate is $400.  He spent a total of 35.9 hours researching and drafting the Motion to Enforce.  Mr. Rush's total attorney fees incurred in researching and drafting the Motion to Enforce was $14,360.

24. Mr. Deming represents the Debtor in this action and entered his appearance in this matter on July 1, 2024.

25. Mr. Deming has experience in complex commercial litigation matters, including bankruptcy matters.   Mr. Deming attended the July 2, 2024 hearing.  Mr. Deming has been a licensed attorney in the Commonwealth for twenty-four (24) years since 2000.

26. Mr. Deming's detailed time records are attached hereto as Exhibit "G." His hourly rate is $250/hour. He spent a total of 4.6 hours reviewing the Motion to Enforce and bankruptcy docket and attending the July 2, 2024 hearing. Mr. Deming's total attorney fees incurred was $1,150.

27. Based on the foregoing, the total attorney fees incurred in defending Mr. Jordan's Berks County Action and prosecuting the Motion to Enforce are as follows:

- Bochetto & Lentz:  $16,584.75

- Norm Valz:  $18,205

- Fox Rothschild/Eric Reed:  $44,929.93

- William Rush:  $14,360

- Osmer Deming:  $1,150

    **Total Fees:  $95,228.93**

28. The above attorney fees were reasonable and necessary to defend Mr. Jordan's Berks County Action – filed in violation of the automatic stay – and to draft, research, file and prosecute the Motion to Enforce.

29. The attorney's rates set forth above are reasonable and consistent with market rates according to each attorney's experience, the level of expertise, and the nature of the engagement.

30. Mr. Redmond as the responsible party for the foregoing attorney fees respectfully requests that the Court enter an Order directing respondents Jason Jordan and his counsel, Joel Ready, Esquire, and law firm Cornerstone Law Firm, jointly and severally, to pay same to Mr. Redmond's counsel, David P. Heim, Esquire, within twenty (20) days based on the willful and continuing violation of this Court's automatic stay.

*/s/ David P. Heim*

Dated: <u>July 10, 2024</u>

_____

David P. Heim, Esquire

<u>**CERTIFICATE OF SERVICE**</u>

I, *David P. Heim, Esquire*, hereby certify that a true and correct copy of the forgoing was

filed electronically through this Court's ECF System and is available for viewing and downloading

from this Court's ECF System for all parties of record. I further certify that an electronic copy of

the foregoing was served upon the following through this Court's ECF System and via email:

Joel A. Ready, Esquire
CORNERSTONE LAW FIRM
8500 Allentown Pike, Suite 3
Blandon, PA 19510
joel@cornerstonelaw.us
***Counsel for Jason Scott Jordan***

**BOCHETTO & LENTZ, P.C.**

Dated:  July 10, 2024                    By:    */s/ David P. Heim, Esquire*
                                                      DAVID P. HEIM, ESQUIRE

# Exhibit "A"

**Berks County Civil Court Docket Summary**
**Docket Number: 22 11757**

**Judge:** James E. Gavin, J.                                    **Filed:** 07/28/2022
**SubType:** Complaint

                                                                                        **Attorney(s)**
**JORDAN, JASON SCOTT**                                          Ready, Joel A
   *** VS ***
**BENE MARKET LLC**                                             Valz, Norman M
**REDMOND, ALAN CHRISTOPHER, INDIVIDUALLY**                     Valz, Norman M
   **DBA LEAD HOUSE (THE)**
**MILLER, STEPHANIE**                                           Valz, Norman M
   Eliminated by Stipulation

| Date | Summary |
|---|---|
| 07/28/2022 | Miscellaneous - Other |
| 08/16/2022 | Sheriff's Service of Complaint and notice upon Alan Christopher Redmond by handing to Shannon Kroemmelbein/apic on 8/8/22; Sheriff's Service of requested Complaint and notice upon Stephanie Miller, personally on 8/10/22 by deputizing the Sheriff of Adams County; No Sheriff's Service of requested Complaint and notice upon Bene Market LLC on 8/11/22 |
| 08/29/2022 | Notice to Plead, Preliminary Objections of Defts to Pltf's Complaint w/ Cert of Service |
| 08/29/2022 | Proposed Order re: PO's |
| 08/29/2022 | Deft's Memorandum of Law in Support of its Preliminary Objections to Pltf's Complaint |
| 08/30/2022 | Memo to Judge Sprecher dated 8/30/22 regarding Dismissing PO's |
| 09/06/2022 | Appearance of Norman Mount Valz, Esq for Defts w/ Cert of Service |
| 09/09/2022 | Order of 9/8/22 RE: PO's Missing Documents. Rule 236 notice and copies provided on 9/9/22 |
| 09/12/2022 | Appearance of Eric E. Reed, Esq. as counsel for Defts w/ Cert of Service |
| 09/13/2022 | Proposed Order w/ Cert of Service |
| 09/22/2022 | Praecipe for Argument on 10/17/22 RE: Preliminary Objections w/ Cert of Service |
| 10/04/2022 | Proposed Order w/ Cert of Service |
| 10/04/2022 | Praecipe for Argument for 11/7/22 RE: PO's w/ Cert of Service |
| 10/07/2022 | Order of 10/4/22 RE: PO's. Rule 236 notice and copies provided on 10/7/22 |
| 10/07/2022 | Order of 10/7/22. Argument continued to 11/7/22. Rule 236 notice and copies provided on 10/7/22 |
| 10/20/2022 | Order of 10/20/22. Argument continued to 11/30/22. Rule 236 notice and copies provided on 10/20/22 |
| 11/02/2022 | Pltf's Answer to Deft's Preliminary Objections |
| 11/02/2022 | Pltf's Brief in Oppostition to Deft's Preliminary Objections |
| 11/02/2022 | Exhibit A |
| 11/02/2022 | Certificate of Service of Pltf's Answer to Deft's Preliminary Objections, Pltf's Brief in Oppostition to Preliminary Objections, Exhibits and cert of service |
| 12/01/2022 | Order of 11/30/22. Argument continued to 1/17/23. Rule 236 notice and copies provided on 12/1/22 |
| 01/13/2023 | Stipulation w/ Proposed Order |
| 01/18/2023 | Order and Stipulation of 01/17/2023 upon Agreement that Deft. Stephanie Miller is dismissed as a party deft. without prejudice. Deft's must plead over to the Complaint within 20 days of this Stipulation. See Order for additional details. Rule 236 Notice and Copies provided on 01/18/2023. |
| 02/07/2023 | Defts Bene Market LLC and Alan Christopher Redmond's Answer and new matter to complaint w/ cert of service |
| 02/09/2023 | Pltf's Petition for a Temporary Receiver |
| 02/09/2023 | Exhibits(A&B) |
| 02/09/2023 | Proposed Order |

| | |
|---|---|
| 02/09/2023 | Certificate of Service of Pltf's Petition for Temporary Receiver, Proposed Order and Exhibits via email on 02/09/23 |
| 02/14/2023 | Order of 02/13/23. Rule Returnable and hearing are scheduled Pltf's petition for Appointment of a Temporary Receiver on 03/08/23. Rule 236 notice and copies provided on 02/14/23. |
| 02/14/2023 | Order of 02/13/23, Rule Returnable and hearing are scheduled Pltf's petition for appointment of a temporary Receiver on 03/08/23. Rule 236 notice and copies provided on 02/14/23. |
| 02/27/2023 | Order of 2/24/23 Continuing Hearing from 3/8/23 to 3/13/23. Rule 236 Notice and Copies Provided on 2/27/23 |
| 03/09/2023 | Defts' Opposition to pltf's motion for receiver |
| 03/09/2023 | Defts' Brief in opposition to pltf's motion for receiver |
| 03/09/2023 | Certificate of Service of Answer and new matter |
| 03/09/2023 | Proposed Order |
| 03/15/2023 | Order of 3/13/23. Hearing continued to 4/21/23. Rule 236 notice and copies provided on 3/15/23 |
| 03/21/2023 | Pltf's Reply brief in support of petition for a temporary receiver |
| 03/21/2023 | Certificate of Service of Pltf's Reply brief in support of petition for a temporary receiver and Cert of service |
| 04/19/2023 | Notice to Attend and to Produce |
| 04/19/2023 | Certificate of Service of Notice to Attend and to Produce and cert of service |
| 04/24/2023 | Order of 4/21/23. Hearing continued to 5/17/23. Rule 236 notice and copies provided on 4/25/23 |
| 05/15/2023 | Defts' Supplemental Brief in Opposition to Pltf's Motion for Receiver w/ Cert of Service |
| 05/15/2023 | Exhibit A |
| 05/15/2023 | Defts' Affidavit of John Sardella |
| 05/22/2023 | Pltf's Supplemental Brief in Support of Petition for a Temporary Receiver |
| 05/22/2023 | Certificate of Service of Pltf's Supplemental Brief in Support of Petition for a Temporary Receiver |
| 05/31/2023 | Defts' Response to Pltf's Supplemental Brief Regarding the Appointment of a Receiver w/ Cert of Service |
| 06/08/2023 | Order of 6/7/23 Granting Pltf's Petition for Appointment of a Temporary Receiver. Rule 236 Notice and Copies Provided on 6/8/23 |
| 06/16/2023 | Proposed Transcription Order for 5/17/23 Proceedings |
| 06/19/2023 | Order of 6/16/23 Vacating Order 6/7/23. Rule 236 Notice and Copies Provided on 6/19/23 |
| 06/19/2023 | ADMINISTRATIVE ORDER of June 9, 2023 REASSIGNING this action from Judge Jeffrey K. Sprecher to Judge J. Benjamin Nevius. Original order filed to #23-303. |
| 06/22/2023 | Order of 6/21/23 Authorizing Transcription for 5/17/23 Proceedings. Rule 236 Notice and Copies Provided on 6/22/23. Copy sent to Kim Hollinger Court Reporter on 6/22/23 |
| 07/03/2023 | Transcription for hearing on 05/17/23 - Filed |
| 08/17/2023 | Withdrawal of Appearance of Eric E. Reed, Esq. for Defts w/Cert of Service |
| 10/23/2023 | Pltf's Renewed Petition for a Temporary Receiver |
| 10/23/2023 | Certificate of Service of Pltf's Renewed Petition for a Temporary Receiver |
| 11/06/2023 | Order of 11/03/23 Case reassigned to Judge, James E. Gavin. Rule 236 notice and copies provided on 11/06/23. |
| 11/09/2023 | Order of 11/8/23 Scheduling hearing on 12/7/23 RE: Pltf's Renewed Petition for a Temporary Receiver. Rule 236 Notice and Copies Provided on 11/9/23 |
| 11/09/2023 | Proposed Order |
| 11/09/2023 | Defts' Opposition to Pltf's Motion for Receiver |
| 11/09/2023 | Defts' Brief in Opposition to Pltf's Motion for Receiver |
| 11/09/2023 | Exhibit 1 |
| 11/09/2023 | Exhibit 2 |
| 11/09/2023 | Affidavit of Verification |

| | |
|---|---|
| 11/09/2023 | Certificate of Service of Answer and New Matter |
| 12/11/2023 | Initial Pre-trial Scheduling Order of 12/8/23. Final Pre-trial Conference on 7/12/24. Rule 236 Notice and Copies Provided on 12/11/23 |
| 12/11/2023 | Order of 12/8/23 Denying Pltf's Renewed Petition for a Temporary Receiver. Rule 236 Notice and Copies Provided on 12/11/23 |

# Exhibit "B"

**CORNERSTONE LAW FIRM, LLC**
Joel A. Ready, Esq.
PA Attorney I.D. # 321966
8500 Allentown Pike, Suite 3
Blandon, PA 19530
(610) 926-7875
(484) 930-0054 *fax*
*Counsel for Plaintiff*

| | |
|---|---|
| JASON SCOTT JORDAN,<br><br>                    Plaintiff,<br><br>          v.<br><br><br>BENE MARKET, LLC, ALAN CHRISTOPHER REDMOND, individually and doing business as "The Lead House," and STEPHANIE MILLER,<br><br>                    Defendants. | COURT OF COMMON PLEAS OF BERKS COUNTY, PENNSYLVANIA<br><br>CIVIL ACTION<br><br>DOCKET NO.: 22-11757 |

## PRETRIAL MEMORANDUM

### I.    Summary Statement of the Facts

Plaintiff and Mr. Redmond were parties to a prior action over a claim by Plaintiff that he was "frozen out" of the business National Brokers of America that he helped to make profitable. The case involved the freeze-out as well as many other substantial breaches of fiduciary duty, where Redmond was misappropriating partnership assets for luxury personal expenses.

Redmond then formed the successor company "Bene Market" using NBOA's revenue, assets, employees, and clientele. Therefore, all the resources that should rightfully pass to Plaintiff have been hidden and sheltered in Bene Market by Redmond. This means all the Defendants (except Stephanie Miller, who has been dismissed as a party) have been unjustly enriched by the receipt of value that should be passing to Plaintiff as a result of the prior action.

### II.    Amendments to Pleadings.

None at this time but see the final section of this document. Defendants have sought a change to this action in the Bankruptcy Court for the Eastern District of Pennsylvania.

**III.   Admissions to Pleadings.**

Defendants admits Redmond is a member of Bene Market.

Defendants admit there is a judgment against Redmond resulting from a prior action.

**IV.   Admissions in Discovery:**

None.

**V.   Itemized Special Damages.**

No itemized damages are claimed.

**VI.   General Unliquidated Damages.**

Restitution damages for Plaintiff's proportionate share of the fair market value of Bene Market, LLC, plus its profits and appreciation, together with prejudgment and post-judgment interest.

**VII.   Stipulations Desired**

Stipulate the verdict and judgment in the prior action were entered in the trial court. Stipulate Redmond is a member and/or manager of Bene Market, LLC. Stipulate Bene Market, LLC is in the business of direct-to-consumer marketing of insurance products for insurance carriers.

**VIII.   Objections to Depositions Taken Specifically for Use at Trial.**

None at this time.

**IX.   Witnesses Expected to be Called.**

- Plaintiff;

- Alan Redmond;

- John Sardella;

- Bene Market's accountants C. Malcolm Smith and John Sardella;

- Any employee, officer, member, and/or owner of Bene Market who may be identified; and

- All witnesses called by Defendants as by cross-examination, rebuttal, and impeachment.

**X.    Exhibits Expected to be Offered into Evidence.**

- Decision and Verdict in the prior action;

- Indexed judgment in the prior action against Mr. Redmond;

- Tax documents concerning Bene Market, LLC, including but not limited to IRS "Form 1065" and Pennsylvania "PA-20S/PA-65" returns; and

- Documents concerning the market rate for services like Bene Market's offered to insurance carriers; and

- Insurance documents for Bene Market, LLC.

**XI.    Legal Issues Anticipated.**

- Whether *res judicata* and/or collateral estoppel bar Defendants from challenging the decision and verdict in the prior action;

- Whether Defendant Redmond has been unjustly enriched by assets misappropriated by Redmond in the foundation of Bene Market, LLC; and

- Whether Plaintiff is entitled to pierce the corporate veil.

**XII.    Special Problems.**

A third party corporation, National Brokers of America, along with Defendant Alan Redmond have asked the Bankruptcy Court for the Eastern District of Pennsylvania

to sanction undersigned counsel for this lawsuit. That motion is still pending in

Bankruptcy No. 19-15488-pmm.

Respectfully submitted,

**CORNERSTONE LAW FIRM**

Date: <u>July 9, 2024</u>                    By: _____

Joel A. Ready, Esq.
PA Attorney I.D. # 321966
*Counsel for Plaintiff*

# Exhibit "C"

# Redmond -- Bene Market

9320.24003

**Total**
**$16,584.75**
**31.95 hours**

| DATE: | ACTIVITY: | DURATION: | DESCRIPTION: | RATE/HR: | TOTAL: | USER: |
|---|---|---|---|---|---|---|
| July 3, 2024 | Conference Client | 0.3 | Review fee application issues with Alan | $525.00 | $157.50 | David Heim |
| July 2, 2024 | Travel/Return | 1.2 | Travel from Reading hearing to office | $525.00 | $630.00 | David Heim |
| July 2, 2024 | Conference Client | 0.5 | Call with client re proceedings/hearing | $525.00 | $262.50 | David Heim |
| July 2, 2024 | Court Proceeding | 2 | Attend hearing bktcy in Reading re motion to enforce automatic stay | $525.00 | $1,050.00 | David Heim |
| July 2, 2024 | Analyze & Review | 0.8 | Review bktcy pleadings, review Berks County pleading and Complaint against Bene | $525.00 | $420.00 | David Heim |
| July 2, 2024 | Travel/Return | 1 | Travel to Reading Bktcy Courthouse | $525.00 | $525.00 | David Heim |
| July 1, 2024 | Preparing for Court Appearance | 1.4 | analyze bktcy case law and pleadings in bktcy ct in prep for hearing, call w/Valz and Osmer Demerling re hearing and prep | $525.00 | $735.00 | David Heim |
| June 28, 2024 | Analyze & Review | 1.1 | Review pleadings in bktcy | $525.00 | $577.50 | David Heim |
| June 27, 2024 | Analyze & Review | 1.5 | Review draft motion to intervene, revise same, finalize for filing, fwd to staff motion to intervene for filing w/exhibits, update client and co-counsel, review bktcy case law about automatic stays from EDPA sent by Deming | $525.00 | $787.50 | David Heim |
| June 27, 2024 | Analyze & Review | 0.4 | Review draft answer to motion for continuance, revise same, send to Valz for filing, update client | $525.00 | $210.00 | David Heim |
| June 25, 2024 | Conference | 0.4 | Conf. w/client, Norm and Osmer on bktcy petition issues, upcoming hearing, coordinate roles of counsel | $525.00 | $210.00 | David Heim |
| June 25, 2024 | Draft | 1.8 | Drafting motion to intervene / Redmond / bankruptcy | $475.00 | $855.00 | John O'Connell |
| June 18, 2024 | Analyze & Review | 0.9 | Review Jordan pleadings, review research on motion to correct Berks County judgment, fwd to team | $525.00 | $472.50 | David Heim |
| May 24, 2024 | Conference | 0.8 | Call with client, call with Norm, finalize Bktcy Motion, confirm filing | $525.00 | $420.00 | David Heim |
| May 24, 2024 | Analyze & Review | 0.5 | Review bktcy issues with GB and then call Alan, confirm | $525.00 | $262.50 | David Heim |
| May 23, 2024 | Analyze & Review | 0.5 | Review draft bktcy petition for Norm | $525.00 | $262.50 | David Heim |
| May 21, 2024 | Analyze & Review | 1 | Review and revise and comment on Rush bktcy petition | $525.00 | $525.00 | David Heim |
| May 21, 2024 | Conference | 1 | Zoom legal call on bktcy petition | $525.00 | $525.00 | David Heim |
| May 20, 2024 | Analyze & Review | 0.3 | Review Rush draft bktcy petition on stay violations | $525.00 | $157.50 | David Heim |
| May 20, 2024 | Conference Client | 0.3 | Call with client on Jordan, Bktcy issues | $525.00 | $157.50 | David Heim |
| May 14, 2024 | Conference Client | 0.5 | Call w client and legal team on Jordan case, Bktcy, Dissolution | $525.00 | $262.50 | David Heim |
| May 14, 2024 | Analyze & Review | 0.65 | Conf call w Alan, Bill, Norm, and DH on Jordan debt-alternative approaches to vacating, defeating, etc. | $825.00 | $536.25 | George Bochetto |

| DATE: | ACTIVITY: | DURATION: | DESCRIPTION: | RATE/HR: | TOTAL: | USER: |
|---|---|---|---|---|---|---|
| May 14, 2024 | Conference Client | 0.2 | Review time line of court filings and debtor responses w/ client | $525.00 | $105.00 | David Heim |
| May 9, 2024 | Analyze & Review | 0.3 | Review BKTCY stay violation law, fwd to client and other counsel | $525.00 | $157.50 | David Heim |
| May 9, 2024 | Analyze & Review | 0.4 | Analyze bktcy issues, violation of stay, etc | $525.00 | $210.00 | David Heim |
| May 6, 2024 | Analyze & Review | 1.5 | Call with Clients, Norm, Rush about various issues and Jordan judgment, review bktcy docket and orders | $525.00 | $787.50 | David Heim |
| April 26, 2024 | Conference | 0.2 | Call with Alan, status of Reedy/Jordan issues | $525.00 | $105.00 | David Heim |
| April 5, 2024 | Conference | 0.1 | Call Ready and leave message, report to Alan | $525.00 | $52.50 | David Heim |
| March 22, 2024 | Conference Client | 0.6 | Call w/Alan and Rush on Bene Mkt strategy and Jordan case | $525.00 | $315.00 | David Heim |
| December 7, 2023 | Travel/Return | 0.9 | Travel from Reading after court hearing | $495.00 | $445.50 | David Heim |
| December 7, 2023 | Court Proceeding | 1.2 | Attend court hearing w/ Norm on receivership hearing in Jordan case | $495.00 | $594.00 | David Heim |
| December 7, 2023 | Travel/Return | 0.9 | Travel to Reading, Berks County CCP to attend receivership hearing | $495.00 | $445.50 | David Heim |
| December 7, 2023 | Analyze & Review | 2.6 | Review, receivership, pleadings for Benny markets, call with Norm regarding strategy for hearing | $495.00 | $1,287.00 | David Heim |
| December 6, 2023 | Analyze & Review | 0.6 | Review Briefing and financial information for Bene Markets | $495.00 | $297.00 | David Heim |
| December 6, 2023 | Conference Client | 0.7 | Continued zoom meetings on Jordan situation | $495.00 | $346.50 | David Heim |
| December 6, 2023 | Conference Client | 1.1 | Zoom with Alan and Norm and GB on Jordan issues | $495.00 | $544.50 | David Heim |
| December 6, 2023 | Analyze & Review | 1.5 | Review appeal briefs, various emails from Norm and Alan, review with GB | $495.00 | $742.50 | David Heim |
| December 5, 2023 | Conference | 0.3 | Review receivership issues with GB | $495.00 | $148.50 | David Heim |

# Exhibit "D"

Billable Hourly Jason Jordan

| Date | Task | Hours | Paid |
|------|------|-------|------|
| 8/16/2022 | Complaint Served, review Pleading,Call Reed | 2.7 | |
| 8/22/2022 | Discuss Strategy | 1.6 | |
| 8/23/2022 | Research PO's | 2.4 | |
| 8/26/2022 | Assist in Draft PO's | 4.2 | |
| 8/29/2022 | PO's Filed | 2.2 | |
| 11/2/2022 | Studey Jordan Response, Call Reed, etc. | 2.7 | |
| 1/15/2023 | Prep. Oral Arg. Hearing PO's | 4.3 | |
| 1/17/2023 | Argument before Sprecher, | 3.2 | |
| 2/6/2023 | Assist Draft Answer and NM | 2.2 | |
| 2/7/2023 | Answer NM | 0.8 | |
| 2/9/2023 | Jordan Motion for Receiver filed, Study, call co-cou | 2.6 | |
| 3/5/2023 | Resp. in Oppo. To Receiver - Research | 3.1 | |
| 3/7/2023 | Resp. in Oppo. To Receiver - Res., Telep. Conf. Dra | 2.4 | |
| 3/9/2023 | Resp. in Oppo. To Receiver - Draft.  Call | 2.7 | |
| 3/11/2023 | Jordan Written Discovery | 2.3 | |
| 4/7/2023 | Jordan Draft Resp. | 3.1 | |
| 3/21/2023 | Study Jordan Reply Brief | 1.8 | |
| 5/14/2023 | Talk Sardella, Affidavit regarding Bene | 2.3 | |
| 5/15/2023 | Sardella Affid. Suppl. Brief Draft / File | 3.2 | |
| 5/17/2023 | Hearing Receiver - Prep | 4.5 | |
| 5/18/2023 | Resp to Jordan Suppl Brief | 2.7 | |
| 5/29/2023 | Draft Resp to Jordan Suppl Brief | 2.5 | |
| 6/8/2023 | Conf. Order | 1.6 | |
| 6/9/2023 | Order Transcript | 0.3 | |
| 6/19/2023 | Study New Order | 2.3 | |
| 10/23/2023 | 2nd Jordan Motion for Receiver -call/conf. | 1.8 | |
| 11/8/2023 | Draft, Conf. Response to 2nd Motion | 3.5 | |
| 11/9/2023 | Draft, file response 2nd Motion | 1.8 | |
| 12/7/2023 | Attend Hearing fo r2nd Motion | 4.3 | |
| 12/11/2023 | Report on Judge Gavin Order | 0.3 | |
| | **Hours for Bene Market defense** | **75.4** | |

BANKRUPTCY MOTION TO ENFORCE AUTO STAY

| | | | |
|------|------|------|------|
| 5/15/2024 | Research Revise, Draft Motion | 3.4 | |
| 5/17/2023 | Research Revise, Draft Motion | 4.6 | |
| 5/18/2023 | Research Revise, Draft Motion | 3.2 | |
| 5/22/2024 | Research Revise, Draft Motion | 2.8 | |
| 5/24/2024 | File Motion | 0.8 | |

| | | |
|---|---|---|
| 6/4/2024 | Revise Notice | 0.3 |
| 6/17/2024 | Receive Cross- Motion - Review and Conf. | 2.2 |
| 6/27/2024 | Motion Continue Hearing, Response | 2.3 |
| 7/1/2024 | Response to Cross Motion | 2.6 |
| 7/2/2024 | Hearing | 1.9 |
| | **Hours for Bankruptcy Motion** | 24.1 |
| | **Total Hours for Bene Mkt Def and Bktcy** | 99.5 |

Norman Valz receives compensation on a hybrid hourly/flat rate basis.    He is compensated every
The calculation of money spent on the above-given time spent on the Jordan vs. Bene Mkt. case (an
$18,205.00 in compensation previously paid to Mr. Valz for work on the Jordan vs. Bene Mkt. case a

nd the Motion at hand) is 3.31 x the work for his usual pay period.  This equals

# Exhibit "E"

| Invoice # | Matter # | Tran Type | Inv Date | Pay Date | Drawn By | Total | Fees | Hard Costs | Soft Costs |
|---|---|---|---|---|---|---|---|---|---|
| 3230654 | 185418.00008 | Bill | 8/7/2023 | | | $120.50 | $0.00 | $120.50 | $0.00 |
| | | | | | **Invoice 3230654 Total:** | **$120.50** | **$0.00** | **$120.50** | **$0.00** |
| 3207557 | 185418.00008 | Bill | 7/6/2023 | | | $2,894.91 | $2,567.00 | $327.91 | $0.00 |
| | | | | | **Invoice 3207557 Total:** | **$2,894.91** | **$2,567.00** | **$327.91** | **$0.00** |
| 3190581 | 185418.00008 | Bill | 6/6/2023 | | | $10,864.79 | $10,772.50 | $92.29 | $0.00 |
| | | | | | **Invoice 3190581 Total:** | **$10,864.79** | **$10,772.50** | **$92.29** | **$0.00** |
| 3176138 | 185418.00008 | Bill | 5/8/2023 | | | $13,087.28 | $13,077.00 | $10.28 | $0.00 |
| | | | | | **Invoice 3176138 Total:** | **$13,087.28** | **$13,077.00** | **$10.28** | **$0.00** |
| 3167168 | 185418.00008 | Bill | 4/20/2023 | | | $8,371.45 | $8,270.50 | $100.95 | $0.00 |
| | | | | | **Invoice 3167168 Total:** | **$8,371.45** | **$8,270.50** | **$100.95** | **$0.00** |
| 3145864 | 185418.00008 | Bill | 3/8/2023 | | | $5,907.50 | $5,907.50 | $0.00 | $0.00 |
| | | | | | **Invoice 3145864 Total:** | **$5,907.50** | **$5,907.50** | **$0.00** | **$0.00** |
| 3124394 | 185418.00008 | Bill | 2/7/2023 | | | $3,683.50 | $3,683.50 | $0.00 | $0.00 |
| | | | | | **Invoice 3124394 Total:** | **$3,683.50** | **$3,683.50** | **$0.00** | **$0.00** |
| 3102115 | 185418.00008 | Bill | 1/6/2023 | | | $390.20 | $329.50 | $60.70 | $0.00 |
| | | | | | **Invoice 3102115 Total:** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| 3092203 | 185418.00008 | Bill | 12/9/2022 | | | $6,688.00 | $6,672.00 | $16.00 | $0.00 |
| | | | | | **Invoice 3092203 Total:** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| 3071579 | 185418.00008 | Bill | 11/10/2022 | | | $155.00 | $139.00 | $16.00 | $0.00 |
| | | | | | **Invoice 3071579 Total:** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| 3050292 | 185418.00008 | Bill | 10/12/2022 | | | $1,876.50 | $1,876.50 | $0.00 | $0.00 |
| | | | | | **Invoice 3050292 Total:** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| 3028960 | 185418.00008 | Bill | 9/7/2022 | | | $3,035.50 | $3,035.50 | $0.00 | $0.00 |
| | | | | | **Invoice 3028960 Total:** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| | | | | | **185418.00008 Matter Total:** | **$44,929.93** | **$44,278.00** | **$651.93** | **$0.00** |



# Fox Rothschild LLP

### ATTORNEYS AT LAW

2000 Market Street, 20th Floor    Philadelphia, PA 19103-3222
Tel 215.299.2000    Fax  215.299.2150    www.foxrothschild.com

| | |
|---|---|
| ALAN REDMOND | Invoice Number    3028960 |
| 2 HIGH ROAD | Invoice Date    09/07/22 |
| WYOMISSING, PA 19610 | Client Number    185418 |
| alanredmond23@gmail.com | Matter Number    00008 |

RE:   JORDAN V. BENE MARKET LLC

**FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/22:**

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 08/24/22 | OHNONA | COMPLETE PRELIMINARY OBJECTIONS | 4.4 | $1,804.00 |
| 08/29/22 | OHNONA | FINALIZE PRELIMINARY OBJECTIONS | 0.8 | $328.00 |
| 08/29/22 | REED | FINALIZE/FILE PRELIMINARY OBJECTIONS TO JORDAN COMPLAINT. | 1.1 | $764.50 |
| 08/30/22 | REED | UPDATE CLIENT RE PO FILING. | 0.2 | $139.00 |
| | | **TOTAL** | **6.5** | **$3,035.50** |

**TIMEKEEPER TIME SUMMARY:**

| Timekeeper | | Hours |
|---|---|---|
| E. E. REED | | 1.3 |
| S. OHNONA | | 5.2 |
| | TOTAL | 6.5 |

**TOTAL BALANCE DUE UPON RECEIPT**      **$3,035.50**

# Fox Rothschild LLP

### ATTORNEYS AT LAW

2000 Market Street, 20th Floor    Philadelphia, PA 19103-3222
Tel 215.299.2000    Fax  215.299.2150    www.foxrothschild.com

# REMITTANCE PAGE

ALAN REDMOND
2 HIGH ROAD
WYOMISSING, PA 19610
alanredmond23@gmail.com

| | |
|---|---|
| Invoice Number | 3028960 |
| Invoice Date | 09/07/22 |
| Client Number | 185418 |
| Matter Number | 00008 |

RE:  JORDAN V. BENE MARKET LLC

**TOTAL BALANCE DUE UPON RECEIPT**          <u>$3,035.50</u>

PAYMENT INSTRUCTIONS

**<span style="color:red">If you are currently remitting payment via check and have the ability to convert to an electronic payment format, please remit payment via ACH or WIRE using the instructions below. Thank you.</span>**

| CHECK PAYMENT | ACH PAYMENT | WIRE INSTRUCTIONS |
|---|---|---|
| Make Payable to Fox Rothschild LLP:<br>Fox Rothschild LLP<br>Attn: Accounts Receivable - 01<br>2000 Market Street, 20th Floor<br>Philadelphia, PA 19103-3222 | Wells Fargo Bank<br>420 Montgomery Street<br>San Francisco, CA 94104<br>▮▮▮▮▮<br>Account: Fox Rothschild LLP<br>▮▮▮▮▮<br>Swift Code:#WFBIUS6S (international wires only)<br>Email: AR@foxrothschild.com | Wells Fargo Bank<br>420 Montgomery Street<br>San Francisco, CA 94104<br>▮▮▮▮▮<br>Account: Fox Rothschild LLP<br>▮▮▮▮▮<br>Swift Code:#WFBIUS6S (international wires only) |

Please include the Client, Matter, or Invoice Number with all payments.

# Fox Rothschild LLP

### ATTORNEYS AT LAW

2000 Market Street, 20th Floor    Philadelphia, PA 19103-3222
Tel 215.299.2000    Fax  215.299.2150    www.foxrothschild.com

TAX I.D. NO.

| | |
|---|---|
| ALAN REDMOND | Invoice Number    3050292 |
| 2 HIGH ROAD | Invoice Date    10/12/22 |
| WYOMISSING, PA 19610 | Client Number    185418 |
| alanredmond23@gmail.com | Matter Number    00008 |

RE:   JORDAN V. BENE MARKET LLC

**FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/22:**

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 09/12/22 | REED | REVISE FILINGS IN FOLLOW UP TO PRELIMINARY OBJECTIONS. | 0.4 | $278.00 |
| 09/16/22 | REED | CALLS WITH COURT RE PRELIMINARY OBJECTIONS TO COMPLAINT AND PREPARE/SUBMIT SUPPLEMENTAL ORDER. | 2.3 | $1,598.50 |
| | | **TOTAL** | **2.7** | **$1,876.50** |

**TIMEKEEPER TIME SUMMARY:**

| Timekeeper | | Hours |
|---|---|---|
| E. E. REED | | 2.7 |
| | TOTAL | 2.7 |

| | |
|---|---|
| TOTAL AMOUNT OF THIS INVOICE | $1,876.50 |
| PRIOR BALANCE DUE | $3,035.50 |
| **TOTAL BALANCE DUE UPON RECEIPT** | **$4,912.00** |

**OUTSTANDING INVOICES PRIOR TO 10/12/22**

| Invoice Date | Invoice # | Total |
|---|---|---|
| 09/07/22 | 3028960 | $3,035.50 |
| **TOTAL PRIOR BALANCES DUE** | | **$3,035.50** |



# Fox Rothschild LLP
### ATTORNEYS AT LAW

2000 Market Street, 20th Floor    Philadelphia, PA 19103-3222
Tel 215.299.2000    Fax  215.299.2150    www.foxrothschild.com

TAX I.D. NO. ███████

# REMITTANCE PAGE

ALAN REDMOND
2 HIGH ROAD
WYOMISSING, PA 19610
alanredmond23@gmail.com

| | |
|---|---|
| Invoice Number | 3050292 |
| Invoice Date | 10/12/22 |
| Client Number | 185418 |
| Matter Number | 00008 |

RE:   JORDAN V. BENE MARKET LLC

TOTAL AMOUNT OF THIS INVOICE                    $1,876.50

PRIOR BALANCE DUE                                       $3,035.50

**TOTAL BALANCE DUE UPON RECEIPT**              $4,912.00

PAYMENT INSTRUCTIONS

## If you are currently remitting payment via check and have the ability to convert to an electronic payment format, please remit payment via ACH or WIRE using the instructions below. Thank you.

| CHECK PAYMENT | ACH PAYMENT | WIRE INSTRUCTIONS |
|---|---|---|
| Make Payable to Fox Rothschild LLP: | Wells Fargo Bank | Wells Fargo Bank |
| Fox Rothschild LLP | 420 Montgomery Street | 420 Montgomery Street |
| Attn: Accounts Receivable - 01 | San Francisco, CA 94104 | San Francisco, CA 94104 |
| 2000 Market Street, 20th Floor | ████████ | ████████ |
| Philadelphia, PA 19103-3222 | Account: Fox Rothschild LLP | Account: Fox Rothschild LLP |
| | ████████ | ████████ |
| | Swift Code:#WFBIUS6S (international wires only) | Swift Code:#WFBIUS6S (international wires only) |
| | Email: AR@foxrothschild.com | |

Please include the Client, Matter, or Invoice Number with all payments.

# Fox Rothschild LLP

### ATTORNEYS AT LAW

2000 Market Street, 20th Floor    Philadelphia, PA 19103-3222
Tel 215.299.2000    Fax  215.299.2150    www.foxrothschild.com

TAX I.D. NO. ██████

|  |  |
|---|---|
| ALAN REDMOND | Invoice Number        3071579 |
| 2 HIGH ROAD | Invoice Date          11/10/22 |
| WYOMISSING, PA 19610 | Client Number         185418 |
| alanredmond23@gmail.com | Matter Number          00008 |

RE:   JORDAN V. BENE MARKET LLC

**FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/22:**

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 10/04/22 | REED | COORDINATE HEARING OF PRELIMINARY OBJECTIONS WITH COURT. | 0.2 | $139.00 |
|  |  | **TOTAL** | **0.2** | **$139.00** |

**TIMEKEEPER TIME SUMMARY:**

| Timekeeper |  | Hours |
|---|---|---|
| E. E. REED |  | 0.2 |
|  | TOTAL | 0.2 |

TOTAL PROFESSIONAL SERVICES        $139.00

**COSTS ADVANCED AND EXPENSES INCURRED:**

| Description | Amount |
|---|---|
| COURT FILINGS | $16.00 |

| | |
|---|---|
| TOTAL EXPENSES | $16.00 |
| TOTAL AMOUNT OF THIS INVOICE | $155.00 |
| PRIOR BALANCE DUE | $4,912.00 |
| **TOTAL BALANCE DUE UPON RECEIPT** | **$5,067.00** |

**OUTSTANDING INVOICES PRIOR TO 11/10/22**

| Invoice Date | Invoice # | Total |
|---|---|---|
| 09/07/22 | 3028960 | $3,035.50 |

| Invoice Date | Invoice # | Total |
|---|---|---|
| 10/12/22 | 3050292 | $1,876.50 |
| **TOTAL PRIOR BALANCES DUE** | | **$4,912.00** |

# Fox Rothschild LLP
ATTORNEYS AT LAW

2000 Market Street, 20th Floor    Philadelphia, PA 19103-3222
Tel 215.299.2000    Fax 215.299.2150    www.foxrothschild.com

TAX I.D. NO ███████.

# REMITTANCE PAGE

ALAN REDMOND
2 HIGH ROAD
WYOMISSING, PA 19610
alanredmond23@gmail.com

| | |
|---|---|
| Invoice Number | 3071579 |
| Invoice Date | 11/10/22 |
| Client Number | 185418 |
| Matter Number | 00008 |

RE: JORDAN V. BENE MARKET LLC

| | |
|---|---|
| TOTAL AMOUNT OF THIS INVOICE | $155.00 |
| PRIOR BALANCE DUE | $4,912.00 |
| **TOTAL BALANCE DUE UPON RECEIPT** | **$5,067.00** |

PAYMENT INSTRUCTIONS

## If you are currently remitting payment via check and have the ability to convert to an electronic payment format, please remit payment via ACH or WIRE using the instructions below. Thank you.

| CHECK PAYMENT | ACH PAYMENT | WIRE INSTRUCTIONS |
|---|---|---|
| Make Payable to Fox Rothschild LLP: | Wells Fargo Bank | Wells Fargo Bank |
| Fox Rothschild LLP | 420 Montgomery Street | 420 Montgomery Street |
| Attn: Accounts Receivable - 01 | San Francisco, CA 94104 | San Francisco, CA 94104 |
| 2000 Market Street, 20th Floor | ███████ | ███████ |
| Philadelphia, PA 19103-3222 | Account: Fox Rothschild LLP | Account: Fox Rothschild LLP |
| | ███████ | ███████ |
| | ███████ (international wires only) | ███████ (international wires only) |
| | Email: AR@foxrothschild.com | |

Please include the Client, Matter, or Invoice Number with all payments.



# Fox Rothschild LLP

ATTORNEYS AT LAW

2000 Market Street, 20th Floor    Philadelphia, PA 19103-3222
Tel 215.299.2000    Fax  215.299.2150    www.foxrothschild.com

TAX I.D. NO.

| | |
|---|---|
| ALAN REDMOND | Invoice Number |
| 2 HIGH ROAD | Invoice Date |
| WYOMISSING, PA 19610 | Client Number |
| alanredmond23@gmail.com | Matter Number |

Invoice Number    3092203
Invoice Date    12/09/22
Client Number    185418
Matter Number    00008

RE:   JORDAN V. BENE MARKET LLC

**FOR PROFESSIONAL SERVICES RENDERED THROUGH 11/30/22:**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11/17/22 | REED | REVIEW RULES AND CONSIDER RESPONSE TO MOTION FOR BOND. | 0.6 | $417.00 |
| 11/28/22 | REED | CALL WITH CLIENT RE CASE STATUS. | 0.3 | $208.50 |
| 11/29/22 | REED | PREPARE FOR ARGUMENT ON PRELIMINARY OBJECTIONS AND MOTION TO STAY. | 5.3 | $3,683.50 |
| 11/30/22 | REED | ARGUE MOTION FOR STAY AND PRELIMINARY OBJECTIONS. | 3.4 | $2,363.00 |
| | | **TOTAL** | **9.6** | **$6,672.00** |

**TIMEKEEPER TIME SUMMARY:**

| Timekeeper | | Hours |
|------------|------|-------|
| E. E. REED | | 9.6 |
| | TOTAL | 9.6 |

TOTAL PROFESSIONAL SERVICES          $6,672.00

**COSTS ADVANCED AND EXPENSES INCURRED:**

| Description | Amount |
|-------------|--------|
| COURT FILINGS | $16.00 |

TOTAL EXPENSES          $16.00

| | |
|---|---|
| TOTAL AMOUNT OF THIS INVOICE | $6,688.00 |
| PRIOR BALANCE DUE | $5,067.00 |
| **TOTAL BALANCE DUE UPON RECEIPT** | **$11,755.00** |

**OUTSTANDING INVOICES PRIOR TO 12/09/22**

| Invoice Date | Invoice # | Total | | Invoice Date | Invoice # | Total |
|---|---|---|---|---|---|---|
| 09/07/22 | 3028960 | $3,035.50 | | 11/10/22 | 3071579 | $155.00 |
| 10/12/22 | 3050292 | $1,876.50 | | | | |
| | | | | **TOTAL PRIOR BALANCES DUE** | | **$5,067.00** |



# Fox Rothschild LLP
### ATTORNEYS AT LAW

2000 Market Street, 20th Floor    Philadelphia, PA 19103-3222
Tel 215.299.2000    Fax  215.299.2150    www.foxrothschild.com

TAX I.D. NO. ▮▮▮▮▮

# REMITTANCE PAGE

ALAN REDMOND
2 HIGH ROAD
WYOMISSING, PA 19610
alanredmond23@gmail.com

| | |
|---|---|
| Invoice Number | 3092203 |
| Invoice Date | 12/09/22 |
| Client Number | 185418 |
| Matter Number | 00008 |

RE:  JORDAN V. BENE MARKET LLC

| | |
|---|---|
| TOTAL AMOUNT OF THIS INVOICE | $6,688.00 |
| PRIOR BALANCE DUE | $5,067.00 |
| **TOTAL BALANCE DUE UPON RECEIPT** | **$11,755.00** |

PAYMENT INSTRUCTIONS

## If you are currently remitting payment via check and have the ability to convert to an electronic payment format, please remit payment via ACH or WIRE using the instructions below. Thank you.

| CHECK PAYMENT | ACH PAYMENT | WIRE INSTRUCTIONS |
|---|---|---|
| Make Payable to Fox Rothschild LLP: | Wells Fargo Bank | Wells Fargo Bank |
| Fox Rothschild LLP | 420 Montgomery Street | 420 Montgomery Street |
| Attn: Accounts Receivable - 01 | San Francisco, CA 94104 | San Francisco, CA 94104 |
| 2000 Market Street, 20th Floor | ▮▮▮▮▮ | ▮▮▮▮▮ |
| Philadelphia, PA 19103-3222 | Account: Fox Rothschild LLP | Account: Fox Rothschild LLP |
| | ▮▮▮▮▮ | ▮▮▮▮▮ |
| | ▮▮▮▮▮ (international wires only) | ▮▮▮▮▮ (international wires only) |
| | Email: AR@foxrothschild.com | |

Please include the Client, Matter, or Invoice Number with all payments.

# Fox Rothschild LLP
### ATTORNEYS AT LAW

2000 Market Street, 20th Floor    Philadelphia, PA 19103-3222
Tel 215.299.2000    Fax  215.299.2150    www.foxrothschild.com

TAX I.D. NO. ███████

| | |
|---|---|
| ALAN REDMOND | Invoice Number    3102115 |
| 2 HIGH ROAD | Invoice Date       01/06/23 |
| WYOMISSING, PA 19610 | Client Number     185418 |
| alanredmond23@gmail.com | Matter Number      00008 |

RE:  JORDAN V. BENE MARKET LLC

**FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/22:**

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 12/03/22 | REED | FOLLOW UP ON DISCOVERY ISSUES IN JORDAN V. REDMOND. | 0.2 | $139.00 |
| 12/13/22 | DOUGHERTY | EMAILS RE: DISCOVERY DEFICIENCIES WITH OPPOSING COUNSEL AND CLIENT | 0.3 | $190.50 |
| | | **TOTAL** | **0.5** | **$329.50** |

**TIMEKEEPER TIME SUMMARY:**

| Timekeeper | | Hours |
|---|---|---|
| C. DOUGHERTY | | 0.3 |
| E. E. REED | | 0.2 |
| | TOTAL | 0.5 |

TOTAL PROFESSIONAL SERVICES          $329.50

**COSTS ADVANCED AND EXPENSES INCURRED:**

| Description | Amount |
|---|---|
| MILES - OUT-OF-TOWN TRAVEL EXPENSE | $56.25 |
| PARKING - OUT-OF-TOWN TRAVEL EXPENSE | $4.45 |
| TOTAL EXPENSES | $60.70 |

| | | |
|---|---|---|
| TOTAL AMOUNT OF THIS INVOICE | | $390.20 |
| PRIOR BALANCE DUE | | $11,755.00 |
| **TOTAL BALANCE DUE UPON RECEIPT** | | **$12,145.20** |

**OUTSTANDING INVOICES PRIOR TO 01/06/23**

| Invoice Date | Invoice # | Total |
|---|---|---|
| 09/07/22 | 3028960 | $3,035.50 |
| 10/12/22 | 3050292 | $1,876.50 |

| Invoice Date | Invoice # | Total |
|---|---|---|
| 11/10/22 | 3071579 | $155.00 |
| 12/09/22 | 3092203 | $6,688.00 |
| | **TOTAL PRIOR BALANCES DUE** | **$11,755.00** |

# Fox Rothschild LLP
## ATTORNEYS AT LAW

2000 Market Street, 20th Floor    Philadelphia, PA 19103-3222
Tel 215.299.2000    Fax  215.299.2150    www.foxrothschild.com

TAX I.D. NO. ███████

# REMITTANCE PAGE

ALAN REDMOND
2 HIGH ROAD
WYOMISSING, PA 19610
alanredmond23@gmail.com

| | |
|---|---|
| Invoice Number | 3102115 |
| Invoice Date | 01/06/23 |
| Client Number | 185418 |
| Matter Number | 00008 |

RE:  JORDAN V. BENE MARKET LLC

| | |
|---|---|
| TOTAL AMOUNT OF THIS INVOICE | $390.20 |
| PRIOR BALANCE DUE | $11,755.00 |
| **TOTAL BALANCE DUE UPON RECEIPT** | **$12,145.20** |

PAYMENT INSTRUCTIONS

**<span style="color:red">If you are currently remitting payment via check and have the ability to convert to an electronic payment format, please remit payment via ACH or WIRE using the instructions below. Thank you.</span>**

| CHECK PAYMENT | ACH PAYMENT | WIRE INSTRUCTIONS |
|---|---|---|
| Make Payable to Fox Rothschild LLP: | Wells Fargo Bank | Wells Fargo Bank |
| Fox Rothschild LLP | 420 Montgomery Street | 420 Montgomery Street |
| Attn: Accounts Receivable - 01 | San Francisco, CA 94104 | San Francisco, CA 94104 |
| 2000 Market Street, 20th Floor | ██████████ | ██████████ |
| Philadelphia, PA 19103-3222 | Account: Fox Rothschild LLP | Account: Fox Rothschild LLP |
| | ██████████ | ██████████ |
| | ██████████ (international wires only) | ██████████ (international wires only) |
| | Email: AR@foxrothschild.com | |

Please include the Client, Matter, or Invoice Number with all payments.



Dear Clients,

We would like to update you on our client invoice payment options. If you are currently making payment by check, **please note our preferred method of payment is ACH or Wire transfer**.

**To pay by WIRE Transfer:**



**Wells Fargo Bank**
**420 Montgomery Street**
**San Francisco, CA 94104**
████████████ **(for wires)**
**Account: Fox Rothschild LLP**
████████████████████████
**Reference: **Please reference client/matter number****
**(Remittance to accounting.ar@foxrothschild.com)**

If you prefer to send payment via ACH, please send an ACH enrollment form to Accounting.AR@Foxrothschild.com or remit using our ACH instructions below.



**Wells Fargo Bank**
**420 Montgomery Street**
**San Francisco, CA 94104**
████████████████
**Account: Fox Rothschild LLP**
████████████ **(international wires only)**
**Reference: **Please reference client/matter number****
**(Remittance to accounting.ar@foxrothschild.com)**

Kindly update your records accordingly if you can revise your payment method.  If you have any questions, please contact the Accounts Receivable group at Accounting.AR@Foxrothschild.com or  215-299-2000.
We appreciate your assistance and extend our gratitude for your ongoing business.



# Fox Rothschild LLP
### ATTORNEYS AT LAW

2000 Market Street, 20th Floor    Philadelphia, PA 19103-3222
Tel 215.299.2000    Fax  215.299.2150    www.foxrothschild.com

TAX I.D. NO. ███

ALAN REDMOND
2 HIGH ROAD
WYOMISSING, PA 19610
alanredmond23@gmail.com

| | |
|---|---|
| Invoice Number | 3124394 |
| Invoice Date | 02/07/23 |
| Client Number | 185418 |
| Matter Number | 00008 |

RE:  JORDAN V. BENE MARKET LLC

**FOR PROFESSIONAL SERVICES RENDERED THROUGH 01/31/23:**

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 01/03/23 | REED | FOLLOW UP WITH ORDER RESOLVING PRELIMINARY OBJECTIONS. | 0.6 | $417.00 |
| 01/10/23 | REED | CHECK DOCKET AND FOLLOW UP WITH COUNSEL ON PRELIMINARY OBJECTION STIPULATION. | 0.3 | $208.50 |
| 01/13/23 | REED | CALL WITH COURT RE ARGUMENT ON PRELIMINARY OBJECTIONS. | 0.3 | $208.50 |
| 01/31/23 | REED | PREPARE ANSWER TO COMPLAINT. | 4.1 | $2,849.50 |
| | | **TOTAL** | **5.3** | **$3,683.50** |

**TIMEKEEPER TIME SUMMARY:**

| Timekeeper | | Hours |
|---|---|---|
| E. E. REED | | 5.3 |
| | TOTAL | 5.3 |

| | |
|---|---|
| TOTAL AMOUNT OF THIS INVOICE | $3,683.50 |
| PRIOR BALANCE DUE | $9,109.70 |
| **TOTAL BALANCE DUE UPON RECEIPT** | **$12,793.20** |

**OUTSTANDING INVOICES PRIOR TO 02/07/23**

| Invoice Date | Invoice # | Total | Invoice Date | Invoice # | Total |
|---|---|---|---|---|---|
| 10/12/22 | 3050292 | $1,876.50 | 12/09/22 | 3092203 | $6,688.00 |
| 11/10/22 | 3071579 | $155.00 | 01/06/23 | 3102115 | $390.20 |
| | | | **TOTAL PRIOR BALANCES DUE** | | **$9,109.70** |

# Fox Rothschild LLP

### ATTORNEYS AT LAW

2000 Market Street, 20th Floor    Philadelphia, PA 19103-3222
Tel 215.299.2000    Fax  215.299.2150    www.foxrothschild.com

TAX I.D. NO. ██████

# REMITTANCE PAGE

| | | |
|---|---|---|
| ALAN REDMOND | Invoice Number | 3124394 |
| 2 HIGH ROAD | Invoice Date | 02/07/23 |
| WYOMISSING, PA 19610 | Client Number | 185418 |
| alanredmond23@gmail.com | Matter Number | 00008 |

RE:   JORDAN V. BENE MARKET LLC

| | |
|---|---|
| TOTAL AMOUNT OF THIS INVOICE | $3,683.50 |
| PRIOR BALANCE DUE | $9,109.70 |
| **TOTAL BALANCE DUE UPON RECEIPT** | **$12,793.20** |

PAYMENT INSTRUCTIONS

**<span style="color:red">If you are currently remitting payment via check and have the ability to convert to an electronic payment format, please remit payment via ACH or WIRE using the instructions below. Thank you.</span>**

| CHECK PAYMENT | ACH PAYMENT | WIRE INSTRUCTIONS |
|---|---|---|
| Make Payable to Fox Rothschild LLP: | Wells Fargo Bank | Wells Fargo Bank |
| Fox Rothschild LLP | 420 Montgomery Street | 420 Montgomery Street |
| Attn: Accounts Receivable - 01 | San Francisco, CA 94104 | San Francisco, CA 94104 |
| 2000 Market Street, 20th Floor | ████████ | ████████ |
| Philadelphia, PA 19103-3222 | Account: Fox Rothschild LLP | Account: Fox Rothschild LLP |
| | ████████ | ████████ |
| | ████████ (international wires only) | ████████ (international wires only) |
| | Email: AR@foxrothschild.com | |

Please include the Client, Matter, or Invoice Number with all payments.



Dear Clients,

As we approach our **March 31st** fiscal year-end, we request that you remit payments to us immediately to meet our year-end deadline.

Please send payment via ACH/Wire using our instructions below.

**Wells Fargo Bank**
**420 Montgomery Street**
**San Francisco, CA 94104**
**Account: Fox Rothschild LLP**

**(Int'l wires only)**
**(Remittance to accounting.ar@foxrothschild.com)**

**For ACH enrollment, please contact your bank.**

If you send us check payments via mail, kindly remit payment via overnight mail to assist in ensuring that your payment is received and posted for our fiscal year-end.

*As a courtesy, payments over **$5,000** can be sent via FedEx Priority Overnight using our account ▮▮▮▮ and sent to:*

**Justine Botial**
**Fox Rothschild LLP**
**2000 Market Street – 20th Floor**
**Philadelphia, PA 19103-3222**

If you have any questions, please contact the Accounts Receivable group at Accounting.AR@Foxrothschild.com or  215-299-2000.
We appreciate your assistance and extend our gratitude for your ongoing business.

# Fox Rothschild LLP

### ATTORNEYS AT LAW

2000 Market Street, 20th Floor    Philadelphia, PA 19103-3222
Tel 215.299.2000    Fax  215.299.2150    www.foxrothschild.com

TAX I.D. NO.

| | |
|---|---|
| ALAN REDMOND | Invoice Number 3145864 |
| 2 HIGH ROAD | Invoice Date 03/08/23 |
| WYOMISSING, PA 19610 | Client Number 185418 |
| alanredmond23@gmail.com | Matter Number 00008 |

RE:   JORDAN V. BENE MARKET LLC

**FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/28/23:**

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 02/01/23 | REED | CONTINUE PREPARATION OF ANSWER TO JORDAN COMPLAINT, SYNC WITH PRIOR TRIAL FINDINGS, AND ADDRESS WITH CLIENT. | 2.2 | $1,529.00 |
| 02/02/23 | REED | ADDRESS/INCORPORATE FEEDBACK ON ANSWER TO COMPLAINT. | 0.2 | $139.00 |
| 02/03/23 | REED | REVISE ANSWER TO ADDRESS TIME BAR ISSUES AND CHECK DEPOSITION CITATIONS AGAINST TRANSCRIPT. | 0.9 | $625.50 |
| 02/10/23 | REED | REVIEW AND CONSIDER/RESEARCH RESPONSE TO PETITION TO APPOINT RECEIVER; OUTLINE OPPOSITION. | 2.9 | $2,015.50 |
| 02/14/23 | REED | ADDRESS RECEIVER MOTION FILED IN PRIOR CASE. | 1.6 | $1,112.00 |
| 02/15/23 | REED | WRITE CLIENT AND CALL COURT RE SHOW-CAUSE ORDER ON RECEIVER MOTION. | 0.3 | $208.50 |
| 02/21/23 | REED | CALL WITH COURT RE RULE RETURNABLE RESCHEDULING. | 0.2 | $139.00 |
| 02/27/23 | REED | REVIEW AND UPDATE CLIENT RE PETITION FOR RECEIVER. | 0.2 | $139.00 |
| | | **TOTAL** | **8.5** | **$5,907.50** |

**TIMEKEEPER TIME SUMMARY:**

| Timekeeper | | Hours |
|---|---|---|
| E. E. REED | | 8.5 |
| | TOTAL | 8.5 |

| | |
|---|---|
| TOTAL AMOUNT OF THIS INVOICE | $5,907.50 |
| PRIOR BALANCE DUE | $10,916.70 |
| **TOTAL BALANCE DUE UPON RECEIPT** | **$16,824.20** |

**OUTSTANDING INVOICES PRIOR TO 03/08/23**

| Invoice Date | Invoice # | Total | Invoice Date | Invoice # | Total |
|---|---|---|---|---|---|
| 11/10/22 | 3071579 | $155.00 | 01/06/23 | 3102115 | $390.20 |
| 12/09/22 | 3092203 | $6,688.00 | 02/07/23 | 3124394 | $3,683.50 |
| | | | **TOTAL PRIOR BALANCES DUE** | | **$10,916.70** |

# Fox Rothschild LLP

### ATTORNEYS AT LAW

2000 Market Street, 20th Floor    Philadelphia, PA 19103-3222
Tel 215.299.2000    Fax  215.299.2150    www.foxrothschild.com

TAX I.D. NO. ▮▮▮▮▮

# REMITTANCE PAGE

ALAN REDMOND
2 HIGH ROAD
WYOMISSING, PA 19610
alanredmond23@gmail.com

| | |
|---|---|
| Invoice Number | 3145864 |
| Invoice Date | 03/08/23 |
| Client Number | 185418 |
| Matter Number | 00008 |

RE:  JORDAN V. BENE MARKET LLC

| | |
|---|---|
| TOTAL AMOUNT OF THIS INVOICE | $5,907.50 |
| PRIOR BALANCE DUE | $10,916.70 |
| **TOTAL BALANCE DUE UPON RECEIPT** | **$16,824.20** |

PAYMENT INSTRUCTIONS

## If you are currently remitting payment via check and have the ability to convert to an electronic payment format, please remit payment via ACH or WIRE using the instructions below. Thank you.

| CHECK PAYMENT | ACH PAYMENT | WIRE INSTRUCTIONS |
|---|---|---|
| Make Payable to Fox Rothschild LLP: | Wells Fargo Bank | Wells Fargo Bank |
| Fox Rothschild LLP | 420 Montgomery Street | 420 Montgomery Street |
| Attn: Accounts Receivable - 01 | San Francisco, CA 94104 | San Francisco, CA 94104 |
| 2000 Market Street, 20th Floor | ▮▮▮▮▮ | ▮▮▮▮▮ |
| Philadelphia, PA 19103-3222 | Account: Fox Rothschild LLP | Account: Fox Rothschild LLP |
| | ▮▮▮▮▮ | ▮▮▮▮▮ |
| | ▮▮▮▮▮ ) | Swift Code:#WFBIUS6S (international wires only) |
| | Email: AR@foxrothschild.com | |

Please include the Client, Matter, or Invoice Number with all payments.



Dear Clients,

We would like to update you on our client invoice payment options. If you are currently making payment by check, **please note our preferred method of payment is ACH or Wire transfer**.

 **To pay by WIRE Transfer:**

      **Wells Fargo Bank**
      **420 Montgomery Street**
      **San Francisco, CA 94104**
      ██████████████

      **Account: Fox Rothschild LLP**
      ████████████████ **(international wires only)**
      **Reference: \*\*Please reference client/matter number\*\***
      **(Remittance to accounting.ar@foxrothschild.com)**

If you prefer to send payment via ACH, please send an ACH enrollment form to Accounting.AR@Foxrothschild.com or remit using our ACH instructions below.

      **Wells Fargo Bank**
      **420 Montgomery Street**
      **San Francisco, CA 94104**
      **ACH #031000503 (for ACH payments)**
      **Account: Fox Rothschild LLP**
      █████████████████

      **Reference: \*\*Please reference client/matter number\*\***
      **(Remittance to accounting.ar@foxrothschild.com)**

Kindly update your records accordingly if you can revise your payment method.  If you have any questions, please contact the Accounts Receivable group at Accounting.AR@Foxrothschild.com or  215-299-2000.
We appreciate your assistance and extend our gratitude for your ongoing business.



# Fox Rothschild LLP

## ATTORNEYS AT LAW

2000 Market Street, 20th Floor    Philadelphia, PA 19103-3222
Tel 215.299.2000    Fax  215.299.2150    www.foxrothschild.com

TAX I.D. NO. ████████

| | |
|---|---|
| ALAN REDMOND | Invoice Number    3167168 |
| 2 HIGH ROAD | Invoice Date    04/20/23 |
| WYOMISSING, PA 19610 | Client Number    185418 |
| alanredmond23@gmail.com | Matter Number    00008 |

RE:   JORDAN V. BENE MARKET LLC

**FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/23:**

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 03/07/23 | REED | REVIEW, CALENDAR, AND CIRCULATE DISCOVERY FROM JORDAN. | 1.1 | $764.50 |
| 03/08/23 | REED | PREPARE OPPOSITION TO MOTION FOR RECEIVER. | 2.5 | $1,737.50 |
| 03/09/23 | REED | FINALIZE/FILE OPPOSITION TO MOTION TO APPOINT A RECEIVER. | 3.5 | $2,432.50 |
| 03/13/23 | REED | APPEAR FOR HEARING ON RECEIVER MOTION. | 4.2 | $2,919.00 |
| 03/22/23 | REED | REVIEW/ADDRESS JORDAN'S REPLY IN SUPPORT OF THE RECEIVER MOTION AND REVIEW CITED CASES. | 0.6 | $417.00 |
| | | **TOTAL** | **11.9** | **$8,270.50** |

**TIMEKEEPER TIME SUMMARY:**

| Timekeeper | | Hours |
|---|---|---|
| E. E. REED | | 11.9 |
| | TOTAL | 11.9 |

TOTAL PROFESSIONAL SERVICES        $8,270.50

**COSTS ADVANCED AND EXPENSES INCURRED:**

| Description | Amount |
|---|---|
| COURT FILINGS | $8.00 |
| MILES - OUT-OF-TOWN TRAVEL EXPENSE | $58.95 |
| PARKING - LOCAL TRAVEL EXPENSE | $34.00 |

| | |
|---|---|
| TOTAL EXPENSES | $100.95 |
| TOTAL AMOUNT OF THIS INVOICE | $8,371.45 |
| PRIOR BALANCE DUE | $16,669.20 |
| **TOTAL BALANCE DUE UPON RECEIPT** | **$25,040.65** |

**OUTSTANDING INVOICES PRIOR TO 04/20/23**

| Invoice Date | Invoice # | Total | Invoice Date | Invoice # | Total |
|---|---|---|---|---|---|
| 12/09/22 | 3092203 | $6,688.00 | 02/07/23 | 3124394 | $3,683.50 |
| 01/06/23 | 3102115 | $390.20 | 03/08/23 | 3145864 | $5,907.50 |
| | | | **TOTAL PRIOR BALANCES DUE** | | **$16,669.20** |



# Fox Rothschild LLP
### ATTORNEYS AT LAW

2000 Market Street, 20th Floor    Philadelphia, PA 19103-3222
Tel 215.299.2000    Fax  215.299.2150    www.foxrothschild.com

TAX I.D. NO. ▉▉▉▉▉▉

# REMITTANCE PAGE

ALAN REDMOND
2 HIGH ROAD
WYOMISSING, PA 19610
alanredmond23@gmail.com

| | |
|---|---|
| Invoice Number | 3167168 |
| Invoice Date | 04/20/23 |
| Client Number | 185418 |
| Matter Number | 00008 |

RE:  JORDAN V. BENE MARKET LLC

TOTAL AMOUNT OF THIS INVOICE                    $8,371.45

PRIOR BALANCE DUE                                        $16,669.20

**TOTAL BALANCE DUE UPON RECEIPT**           **$25,040.65**

PAYMENT INSTRUCTIONS

## If you are currently remitting payment via check and have the ability to convert to an electronic payment format, please remit payment via ACH or WIRE using the instructions below. Thank you.

| CHECK PAYMENT | ACH PAYMENT | WIRE INSTRUCTIONS |
|---|---|---|
| Make Payable to Fox Rothschild LLP: | Wells Fargo Bank | Wells Fargo Bank |
| Fox Rothschild LLP | 420 Montgomery Street | 420 Montgomery Street |
| Attn: Accounts Receivable - 01 | San Francisco, CA 94104 | San Francisco, CA 94104 |
| 2000 Market Street, 20th Floor | ▉▉▉▉▉▉ | ▉▉▉▉▉▉ |
| Philadelphia, PA 19103-3222 | Account: Fox Rothschild LLP | Account: Fox Rothschild LLP |
| | ▉▉▉▉▉▉ | ▉▉▉▉▉▉ |
| | ▉▉▉▉▉▉ (international wires only) | ▉▉▉▉▉▉ (international wires only) |
| | Email: AR@foxrothschild.com | |

Please include the Client, Matter, or Invoice Number with all payments.



Dear Clients,

We would like to update you on our client invoice payment options. If you are currently making payment by check, **please note our preferred method of payment is ACH or Wire transfer**.

**To pay by WIRE Transfer:**

> **Wells Fargo Bank**
> **420 Montgomery Street**
> **San Francisco, CA 94104**
>
> ███████████████
>
> **Account: Fox Rothschild LLP**
>
> ████████████████ **(international wires only)**
> **Reference: **Please reference client/matter number****
> **(Remittance to accounting.ar@foxrothschild.com)**

If you prefer to send payment via ACH, please send an ACH enrollment form to Accounting.AR@Foxrothschild.com or remit using our ACH instructions below.

> **Wells Fargo Bank**
> **420 Montgomery Street**
> **San Francisco, CA 94104**
>
> ████████████████████
>
> **Account: Fox Rothschild LLP**
>
> ████████████████ **(international wires only)**
> **Reference: **Please reference client/matter number****
> **(Remittance to accounting.ar@foxrothschild.com)**

Kindly update your records accordingly if you can revise your payment method.  If you have any questions, please contact the Accounts Receivable group at Accounting.AR@Foxrothschild.com or  215-299-2000.
We appreciate your assistance and extend our gratitude for your ongoing business.



# Fox Rothschild LLP
## ATTORNEYS AT LAW

2000 Market Street, 20th Floor    Philadelphia, PA 19103-3222
Tel 215.299.2000    Fax  215.299.2150    www.foxrothschild.com

TAX I.D. NO.

ALAN REDMOND
2 HIGH ROAD
WYOMISSING, PA 19610
alanredmond23@gmail.com

| | |
|---|---|
| Invoice Number | 3176138 |
| Invoice Date | 05/08/23 |
| Client Number | 185418 |
| Matter Number | 00008 |

RE:  JORDAN V. BENE MARKET LLC

**FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/23:**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04/03/23 | REED | ADDRESS RESPONSES TO DISCOVERY. | 0.2 | $139.00 |
| 04/04/23 | REED | REVIEW/REVISE ANSWERS TO DISCOVERY REQUESTS. | 2.7 | $1,876.50 |
| 04/05/23 | REED | FOLLOW UP ON DISCOVERY ISSUES. | 0.4 | $278.00 |
| 04/06/23 | REED | REVIEW UPDATED DRAFT OF DISCOVERY ANSWERS. | 0.7 | $486.50 |
| 04/07/23 | REED | REVIEW FINANCIALS AND OTHER DOCUMENTS FOR PRODUCTION. | 0.8 | $556.00 |
| 04/10/23 | REED | CALL WITH CLIENT RE DISCOVERY RESPONSES AND NEXT STEPS; REVIEW/REVISE CURRENT DRAFT OF DISCOVERY RESPONSES. | 1.2 | $834.00 |
| 04/11/23 | REED | FOLLOW UP WITH SARDELLA RE HEARING. | 0.2 | $139.00 |
| 04/11/23 | REED | COORDINATE SARDELLA TESTIMONY WITH COUNSEL FOR ACCOUNTANT. | 0.3 | $208.50 |
| 04/12/23 | REED | CALL WITH CLIENT RE CASE STATUS AND STRATEGY. | 1.2 | $834.00 |
| 04/12/23 | REED | CALL WITH SARDELLA RE TESTIMONY AND FOLLOW UP WITH VALZ. | 1.2 | $834.00 |
| 04/13/23 | REED | COORDINATE TESTIMONY AND HEARING PREPARATION ON RECEIVER MOTION. | 0.9 | $625.50 |
| 04/14/23 | REED | ADDRESS RESPONSE TO NOTICE TO ATTEND, OBJECTIONS FROM JORDAN, 5TH, AND OTHER HEARING PREP ISSUES. | 2.1 | $1,459.50 |
| 04/17/23 | OHNONA | PERFORM FOLLOW UP RESEARCH RE: | 2.4 | $984.00 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | POSTING BOND FOR RECEIVERSHIP | | |
| 04/17/23 | REED | ADDRESS HEARING PREPARATION ISSUES. | 1.2 | $834.00 |
| 04/18/23 | REED | ADDRESS ACCOUNTANT TESTIMONY, ALAN ATTENDANCE, POTENTIAL RESOLUTION OF RECEIVER ISSUE. | 1.4 | $973.00 |
| 04/19/23 | REED | ADDRESS HEARING SCHEDULING ISSUES WITH OPPOSING COUNSEL. | 0.3 | $208.50 |
| 04/20/23 | REED | ADDRESS RECEIVER HEARING/NOTICE TO ATTEND ISSUES. | 0.5 | $347.50 |
| 04/25/23 | REED | ASSIST WITH DISCOVERY TO JORDAN. | 0.3 | $208.50 |
| 04/27/23 | REED | ADDRESS POTENTIAL AFFIDAVIT FROM ACCOUNTANT. | 0.4 | $278.00 |
| 04/27/23 | REED | REVIEW / COMMENT ON DRAFTS OF DISCOVERY TO JORDAN. | 0.6 | $417.00 |
| 04/28/23 | REED | REVIEW/REVISE DISCOVERY REQUESTS. | 0.8 | $556.00 |
| | | **TOTAL** | **19.8** | **$13,077.00** |

**TIMEKEEPER TIME SUMMARY:**

| Timekeeper | | Hours |
|------------|--|-------|
| E. E. REED | | 17.4 |
| S. OHNONA | | 2.4 |
| | TOTAL | 19.8 |

| | |
|--|--|
| TOTAL PROFESSIONAL SERVICES | $13,077.00 |

**COSTS ADVANCED AND EXPENSES INCURRED:**

| Description | Amount |
|-------------|--------|
| COURT FILINGS | $8.00 |
| WESTLAW, RESEARCH | $2.28 |

| | |
|--|--|
| TOTAL EXPENSES | $10.28 |
| TOTAL AMOUNT OF THIS INVOICE | $13,087.28 |
| PRIOR BALANCE DUE | $25,040.65 |
| **TOTAL BALANCE DUE UPON RECEIPT** | **$38,127.93** |

**OUTSTANDING INVOICES PRIOR TO 05/08/23**

| Invoice Date | Invoice # | Total | | Invoice Date | Invoice # | Total |
|---|---|---|---|---|---|---|
| 12/09/22 | 3092203 | $6,688.00 | | 03/08/23 | 3145864 | $5,907.50 |
| 01/06/23 | 3102115 | $390.20 | | 04/20/23 | 3167168 | $8,371.45 |
| 02/07/23 | 3124394 | $3,683.50 | | | | |
| | | | | **TOTAL PRIOR BALANCES DUE** | | **$25,040.65** |

# Fox Rothschild LLP

ATTORNEYS AT LAW

2000 Market Street, 20th Floor    Philadelphia, PA 19103-3222
Tel 215.299.2000    Fax  215.299.2150    www.foxrothschild.com

TAX I.D. NO. ■■■■■■

# REMITTANCE PAGE

ALAN REDMOND                          Invoice Number          3176138
2 HIGH ROAD                           Invoice Date            05/08/23
WYOMISSING, PA 19610                  Client Number           185418
alanredmond23@gmail.com               Matter Number             00008

RE:  JORDAN V. BENE MARKET LLC

TOTAL AMOUNT OF THIS INVOICE              $13,087.28

PRIOR BALANCE DUE                         $25,040.65

**TOTAL BALANCE DUE UPON RECEIPT**        **$38,127.93**

PAYMENT INSTRUCTIONS

## If you are currently remitting payment via check and have the ability to convert to an electronic payment format, please remit payment via ACH or WIRE using the instructions below. Thank you.

| CHECK PAYMENT | ACH PAYMENT | WIRE INSTRUCTIONS |
| --- | --- | --- |
| Make Payable to Fox Rothschild LLP: | Wells Fargo Bank | Wells Fargo Bank |
| Fox Rothschild LLP | 420 Montgomery Street | 420 Montgomery Street |
| Attn: Accounts Receivable - 01 | San Francisco, CA 94104 | San Francisco, CA 94104 |
| 2000 Market Street, 20th Floor | ■■■■■■ | ■■■■■■ |
| Philadelphia, PA 19103-3222 | Account: Fox Rothschild LLP | Account: Fox Rothschild LLP |
| | ■■■■■■ | ■■■■■■ |
| | ■■■■■■ (international wires only) | ■■■■■■ (international wires only) |
| | Email: AR@foxrothschild.com | |

Please include the Client, Matter, or Invoice Number with all payments.



Dear Clients,

We would like to update you on our client invoice payment options. If you are currently making payment by check, **please note our preferred method of payment is ACH or Wire transfer**.

 **To pay by WIRE Transfer:**

> **Wells Fargo Bank**
> **420 Montgomery Street**
> **San Francisco, CA 94104**
> ██████████████████
> **Account: Fox Rothschild LLP**
> ████████████████ **(international wires only)**
> **Reference: **Please reference client/matter number****
> **(Remittance to** accounting.ar@foxrothschild.com**)**

If you prefer to send payment via ACH, please send an ACH enrollment form to Accounting.AR@Foxrothschild.com or remit using our ACH instructions below.

> **Wells Fargo Bank**
> **420 Montgomery Street**
> **San Francisco, CA 94104**
> ████████ **(for ACH payments)**
> **Account: Fox Rothschild LLP**
> ████████████████████████
> **Reference: **Please reference client/matter number****
> **(Remittance to** accounting.ar@foxrothschild.com**)**

Kindly update your records accordingly if you can revise your payment method.  If you have any questions, please contact the Accounts Receivable group at Accounting.AR@Foxrothschild.com or  215-299-2000.
We appreciate your assistance and extend our gratitude for your ongoing business.

# Fox Rothschild LLP

### ATTORNEYS AT LAW

2000 Market Street, 20th Floor    Philadelphia, PA 19103-3222
Tel 215.299.2000    Fax  215.299.2150    www.foxrothschild.com

TAX I.D. NO. ▮▮▮▮▮▮▮▮

ALAN REDMOND
2 HIGH ROAD
WYOMISSING, PA 19610
alanredmond23@gmail.com

| | |
|---|---|
| Invoice Number | 3190581 |
| Invoice Date | 06/06/23 |
| Client Number | 185418 |
| Matter Number | 00008 |

RE:   JORDAN V. BENE MARKET LLC

**FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/23:**

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 05/08/23 | REED | CALLS WITH CLIENT RE LAWSUIT AND RELATED REGULATORY ISSUES. | 0.4 | $278.00 |
| 05/10/23 | REED | PREPARE AFFIDAVIT FOR ACCOUNTANT. | 0.4 | $278.00 |
| 05/11/23 | REED | PREPARE/CIRCULATE SARDELLA AFFIDAVIT. | 0.7 | $486.50 |
| 05/12/23 | REED | REVISE AND ROUTE AFFIDAVIT TO SARDELLA. | 0.4 | $278.00 |
| 05/13/23 | REED | FOLLOW UP ON AFFIDAVIT FOR RECEIVER HEARING. | 0.2 | $139.00 |
| 05/15/23 | REED | FILE AFFIDAVIT AND PREPARE AND FILE SUPPLEMENT TO COURT REGARDING UPCOMING HEARING. | 2.5 | $1,737.50 |
| 05/16/23 | REED | CALL WITH COURT RE HEARING AND FOLLOW UP FOR HEARING PREP. | 3.3 | $2,293.50 |
| 05/17/23 | REED | APPEAR FOR HEARING ON MOTION TO APPOINT RECEIVER. | 5.2 | $3,614.00 |
| 05/30/23 | REED | PREPARE SUPPLEMENTAL BRIEF ON SUCCESSOR LIABILITY ISSUE. | 1.1 | $764.50 |
| 05/31/23 | REED | PREPARE AND FILE RESPONSE TO JORDAN SUPPLEMENTAL BRIEF ON SUCCESSOR LIABILITY ISSUE. | 1.3 | $903.50 |
| | | **TOTAL** | **15.5** | **$10,772.50** |

**TIMEKEEPER TIME SUMMARY:**

| Timekeeper | | Hours |
|---|---|---|
| E. E. REED | | 15.5 |
| | TOTAL | 15.5 |

|  |  |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $10,772.50 |

**COSTS ADVANCED AND EXPENSES INCURRED:**

| Description | Amount |
|---|---|
| MILES - OUT-OF-TOWN TRAVEL EXPENSE | $77.29 |
| PARKING - OUT-OF-TOWN TRAVEL EXPENSE | $15.00 |

|  |  |
|---|---|
| TOTAL EXPENSES | $92.29 |
| TOTAL AMOUNT OF THIS INVOICE | $10,864.79 |
| PRIOR BALANCE DUE | $38,127.93 |
| **TOTAL BALANCE DUE UPON RECEIPT** | **$48,992.72** |

**OUTSTANDING INVOICES PRIOR TO 06/06/23**

| Invoice Date | Invoice # | Total | Invoice Date | Invoice # | Total |
|---|---|---|---|---|---|
| 12/09/22 | 3092203 | $6,688.00 | 03/08/23 | 3145864 | $5,907.50 |
| 01/06/23 | 3102115 | $390.20 | 04/20/23 | 3167168 | $8,371.45 |
| 02/07/23 | 3124394 | $3,683.50 | 05/08/23 | 3176138 | $13,087.28 |
| | | | | **TOTAL PRIOR BALANCES DUE** | **$38,127.93** |

# Fox Rothschild LLP

### ATTORNEYS AT LAW

2000 Market Street, 20th Floor    Philadelphia, PA 19103-3222
Tel 215.299.2000    Fax  215.299.2150    www.foxrothschild.com

TAX I.D. NO. ████████

---

# REMITTANCE PAGE

| | |
|---|---|
| ALAN REDMOND | Invoice Number        3190581 |
| 2 HIGH ROAD | Invoice Date          06/06/23 |
| WYOMISSING, PA 19610 | Client Number          185418 |
| alanredmond23@gmail.com | Matter Number          00008 |

RE:  JORDAN V. BENE MARKET LLC

TOTAL AMOUNT OF THIS INVOICE             $10,864.79

PRIOR BALANCE DUE                        $38,127.93

**TOTAL BALANCE DUE UPON RECEIPT**       **$48,992.72**

PAYMENT INSTRUCTIONS

## If you are currently remitting payment via check and have the ability to convert to an electronic payment format, please remit payment via ACH or WIRE using the instructions below. Thank you.

| CHECK PAYMENT | ACH PAYMENT | WIRE INSTRUCTIONS |
|---|---|---|
| Make Payable to Fox Rothschild LLP: | Wells Fargo Bank | Wells Fargo Bank |
| Fox Rothschild LLP | 420 Montgomery Street | 420 Montgomery Street |
| Attn: Accounts Receivable - 01 | San Francisco, CA ████ | |
| ██████████████████ | | ██████████████ |
| Philadelphia, PA 19103-3222 | Account: Fox Rothschild LLP | Account: Fox Rothschild LLP |
| | ███████████████ | ███████████████ |
| | ███████████████ (international wires only) | ███████████ (international wires only) |
| | Email: AR@foxrothschild.com | |

Please include the Client, Matter, or Invoice Number with all payments.



Dear Clients,

We would like to update you on our client invoice payment options. If you are currently making payment by check, **please note our preferred method of payment is ACH or Wire transfer**.

**To pay by WIRE Transfer:**



**Wells Fargo Bank**
**420 Montgomery Street**
**San Francisco, CA 94104**
████████████ **(for wires)**
**Account: Fox Rothschild LLP**
███████████████████████████
**Reference: **Please reference client/matter number****
**(Remittance to accounting.ar@foxrothschild.com)**

If you prefer to send payment via ACH, please send an ACH enrollment form to Accounting.AR@Foxrothschild.com or remit using our ACH instructions below.



**Wells Fargo Bank**
**420 Montgomery Street**
**San Francisco, CA 94104**
████████████ **(for ACH payments)**
**Account: Fox Rothschild LLP**
████████████████ **(international wires only)**
**Reference: **Please reference client/matter number****
**(Remittance to accounting.ar@foxrothschild.com)**

Kindly update your records accordingly if you can revise your payment method.  If you have any questions, please contact the Accounts Receivable group at Accounting.AR@Foxrothschild.com or  215-299-2000.
We appreciate your assistance and extend our gratitude for your ongoing business.



# Fox Rothschild LLP

ATTORNEYS AT LAW

2000 Market Street, 20th Floor   Philadelphia, PA 19103-3222
Tel 215.299.2000   Fax  215.299.2150   www.foxrothschild.com

TAX I.D. NO.

| | |
|---|---|
| ALAN REDMOND | Invoice Number 3207557 |
| 2 HIGH ROAD | Invoice Date 07/06/23 |
| WYOMISSING, PA 19610 | Client Number 185418 |
| alanredmond23@gmail.com | Matter Number 00008 |

RE:  JORDAN V. BENE MARKET LLC

**FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/23:**

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 06/07/23 | REED | COURT CALL RE RECEIVER ISSUE AND FOLLOW UP WITH CLIENT. | 1.3 | $981.50 |
| 06/08/23 | REED | REVIEW ORDER APPOINTING RECEIVER AND WRITE CLIENT RE SAME. | 0.4 | $302.00 |
| 06/09/23 | REED | CALLS WITH CLIENT AND LEGAL TEAM ON RECEIVER AND FOLLOW UP ON TRANSCRIPT. | 1.3 | $981.50 |
| 06/19/23 | REED | REVIEW/ADDRESS ORDER VACATING RECEIVER ORDER. | 0.4 | $302.00 |
| | | **TOTAL** | **3.4** | **$2,567.00** |

**TIMEKEEPER TIME SUMMARY:**

| Timekeeper | | Hours |
|---|---|---|
| E. E. REED | | 3.4 |
| | TOTAL | 3.4 |

TOTAL PROFESSIONAL SERVICES        $2,567.00

**COSTS ADVANCED AND EXPENSES INCURRED:**

| Description | Amount |
|---|---|
| COURT FILINGS | $16.00 |
| DEPOSITION/TRANSCRIPT | $115.00 |
| MESSENGER SERVICE/FEDERAL EXPRESS | $17.31 |
| MILES - OUT-OF-TOWN TRAVEL EXPENSE | $131.00 |
| PARKING - OUT-OF-TOWN TRAVEL EXPENSE | $30.00 |
| TOLLS - OUT-OF-TOWN TRAVEL EXPENSE | $18.60 |

|  |  |
|---|---|
| TOTAL EXPENSES | $327.91 |
| TOTAL AMOUNT OF THIS INVOICE | $2,894.91 |
| PRIOR BALANCE DUE | $41,914.52 |
| **TOTAL BALANCE DUE UPON RECEIPT** | **$44,809.43** |

**OUTSTANDING INVOICES PRIOR TO 07/06/23**

| Invoice Date | Invoice # | Total | | Invoice Date | Invoice # | Total |
|---|---|---|---|---|---|---|
| 02/07/23 | 3124394 | $3,683.50 | | 05/08/23 | 3176138 | $13,087.28 |
| 03/08/23 | 3145864 | $5,907.50 | | 06/06/23 | 3190581 | $10,864.79 |
| 04/20/23 | 3167168 | $8,371.45 | | | | |
| | | | | **TOTAL PRIOR BALANCES DUE** | | **$41,914.52** |

# Fox Rothschild LLP
## ATTORNEYS AT LAW

2000 Market Street, 20th Floor    Philadelphia, PA 19103-3222
Tel 215.299.2000    Fax  215.299.2150    www.foxrothschild.com

TAX I.D. NO. ███████

# REMITTANCE PAGE

ALAN REDMOND
2 HIGH ROAD
WYOMISSING, PA 19610
alanredmond23@gmail.com

| | |
|---|---|
| Invoice Number | 3207557 |
| Invoice Date | 07/06/23 |
| Client Number | 185418 |
| Matter Number | 00008 |

RE:   JORDAN V. BENE MARKET LLC

| | |
|---|---|
| TOTAL AMOUNT OF THIS INVOICE | $2,894.91 |
| PRIOR BALANCE DUE | $41,914.52 |
| **TOTAL BALANCE DUE UPON RECEIPT** | **$44,809.43** |

PAYMENT INSTRUCTIONS

**If you are currently remitting payment via check and have the ability to convert to an electronic payment format, please remit payment via ACH or WIRE using the instructions below. Thank you.**

| CHECK PAYMENT | ACH PAYMENT | WIRE INSTRUCTIONS |
|---|---|---|
| Make Payable to Fox Rothschild LLP: | Wells Fargo Bank | Wells Fargo Bank |
| Fox Rothschild LLP | 420 Montgomery Street | 420 Montgomery Street |
| Attn: Accounts Receivable - 01 | San Francisco, CA 94104 | San Francisco, CA 94104 |
| 2000 Market Street, 20th Floor | ██████████ | ██████████ |
| Philadelphia, PA 19103-3222 | Account: Fox Rothschild LLP | Account: Fox Rothschild LLP |
| | ██████████ | ██████████ |
| | ██████████ (international wires only) | ██████████ (international wires only) |
| | Email: AR@foxrothschild.com | |

Please include the Client, Matter, or Invoice Number with all payments.



Dear Clients,

We would like to update you on our client invoice payment options. If you are currently making payment by check, **please note our preferred method of payment is ACH or Wire transfer**.

 **To pay by WIRE Transfer:**



**Wells Fargo Bank**
**420 Montgomery Street**
**San Francisco, CA 94104**

**Reference: \*\*Please reference client/matter number\*\***
**(Remittance to accounting.ar@foxrothschild.com)**

If you prefer to send payment via ACH, please send an ACH enrollment form to Accounting.AR@Foxrothschild.com or remit using our ACH instructions below.



**Wells Fargo Bank**
**420 Montgomery Street**
**San Francisco, CA 94104**
**             (for ACH payments)**
**Account: Fox Rothschild LLP**

**Reference: \*\*Please reference client/matter number\*\***
**(Remittance to accounting.ar@foxrothschild.com)**

Kindly update your records accordingly if you can revise your payment method.  If you have any questions, please contact the Accounts Receivable group at Accounting.AR@Foxrothschild.com or  215-299-2000.
We appreciate your assistance and extend our gratitude for your ongoing business.

# Fox Rothschild LLP
### ATTORNEYS AT LAW

2000 Market Street, 20th Floor    Philadelphia, PA 19103-3222
Tel 215.299.2000    Fax  215.299.2150    www.foxrothschild.com

TAX I.D. NO. ▮▮▮▮▮

| | |
|---|---|
| ALAN REDMOND | Invoice Number 3230654 |
| 2 HIGH ROAD | Invoice Date 08/07/23 |
| WYOMISSING, PA 19610 | Client Number 185418 |
| alanredmond23@gmail.com | Matter Number 00008 |

RE:   JORDAN V. BENE MARKET LLC

**FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/23:**

TOTAL PROFESSIONAL SERVICES         $0.00

**COSTS ADVANCED AND EXPENSES INCURRED:**

| Description | Amount |
|---|---|
| COURT FILINGS | $8.00 |
| DEPOSITION/TRANSCRIPT | $112.50 |

| | |
|---|---|
| TOTAL EXPENSES | $120.50 |
| TOTAL AMOUNT OF THIS INVOICE | $120.50 |
| PRIOR BALANCE DUE | $44,809.43 |
| **TOTAL BALANCE DUE UPON RECEIPT** | **$44,929.93** |

**OUTSTANDING INVOICES PRIOR TO 08/07/23**

| Invoice Date | Invoice # | Total | Invoice Date | Invoice # | Total |
|---|---|---|---|---|---|
| 02/07/23 | 3124394 | $3,683.50 | 05/08/23 | 3176138 | $13,087.28 |
| 03/08/23 | 3145864 | $5,907.50 | 06/06/23 | 3190581 | $10,864.79 |
| 04/20/23 | 3167168 | $8,371.45 | 07/06/23 | 3207557 | $2,894.91 |
| | | | | **TOTAL PRIOR BALANCES DUE** | **$44,809.43** |

# Fox Rothschild LLP
### ATTORNEYS AT LAW

2000 Market Street, 20th Floor    Philadelphia, PA 19103-3222
Tel 215.299.2000    Fax  215.299.2150    www.foxrothschild.com

TAX I.D. NO. ███████

# REMITTANCE PAGE

| | | |
|---|---|---|
| ALAN REDMOND | Invoice Number | 3230654 |
| 2 HIGH ROAD | Invoice Date | 08/07/23 |
| WYOMISSING, PA 19610 | Client Number | 185418 |
| alanredmond23@gmail.com | Matter Number | 00008 |

RE:  JORDAN V. BENE MARKET LLC

| | |
|---|---|
| TOTAL AMOUNT OF THIS INVOICE | $120.50 |
| PRIOR BALANCE DUE | $44,809.43 |
| **TOTAL BALANCE DUE UPON RECEIPT** | **$44,929.93** |

PAYMENT INSTRUCTIONS

## If you are currently remitting payment via check and have the ability to convert to an electronic payment format, please remit payment via ACH or WIRE using the instructions below. Thank you.

| CHECK PAYMENT | ACH PAYMENT | WIRE INSTRUCTIONS |
|---|---|---|
| Make Payable to Fox Rothschild LLP: | Wells Fargo Bank | Wells Fargo Bank |
| Fox Rothschild LLP | 420 Montgomery Street | 420 Montgomery Street |
| Attn: Accounts Receivable - 01 | San Francisco, CA 94104 | San Francisco, CA 94104 |
| 2000 Market Street, 20th Floor | ██████ 3 | ██████ |
| Philadelphia, PA 19103-3222 | Account: Fox Rothschild LLP | Account: Fox Rothschild LLP |
| | ██████ | ██████ |
| | ██████ (international wires only) | ██████ (international wires only) |
| | Email: AR@foxrothschild.com | |

Please include the Client, Matter, or Invoice Number with all payments.

# Exhibit "F"

# RUSH LAW GROUP

38 N. 6th Street
P.O. Box 0758
Reading, PA 19603-0758
Telephone: 610-413-5337
Fax: 610-927-6219
www.rushlawberks.com
wrush@rushlawberks.com

**July 10, 2024**

**Alan C. Redmond**
**Re: Bene Market**
**alanredmond23@gmail.com**

**Re:**

**Jordan v. Bene Market, LLC, Berks County CCP Docket No.  22-11757**
**In Re: National Brokers of America, Inc., Bankruptcy No. 19-15488**

**Billing Rate: $400.00/Hour**

| CLIENT | DATE | TIME | DESCRIPTION |
|---|---|---|---|
| Bene Market and NBOA, Inc. (Redmond) | March 22, 2024 | **5.5 Hours** | Mtg w/ Redmond ; briefed on Bene Market (docket 22-11757). Reviewed filings. Cross-referenced NBOA Berks Docket issues.<br>Raised issue of Bankruptcy stay violation? Additional research to follow. |
| Bene Market and NBOA, Inc. (Redmond) | March 27, 2024 through May 4, 2024 | **11.2 Hours** | Review bankruptcy docket and filings, brief research into stay violations. Cross-reference with current cases against precedent.<br>-17 tele cons with Redmond on subject.<br>-12 emails w/ client re: issue of stay violation. |
| Bene Market and NBOA, Inc. (Redmond) | May 5, 2024 | **6.3 Hours** | Meet w/ Attorneys and Redmond.<br><br>Discussed Bankruptcy filings and belief stay was violated by Jordan through Bene Market state matter.<br><br>Begin draft of bankruptcy petition along with additional research. |
| Bene Market and NBOA, Inc. (Redmond) | May 18 to 21, 2024 | **8.4 Hours** | Research and complete draft of Petition before bankruptcy court. |

| Bene Market and NBOA, Inc. (Redmond) | May 21 to May 23, 2024 | **2.5 Hours** | Revise and circulate final draft to Attorneys for filing. |
|---|---|---|---|
| Bene Market and NBOA, Inc. (Redmond) | June 25, 2024 | **2.0 Hours** | Final preparation with attorneys for Bankruptcy Ct. argument. |
| | | **TOTAL HOURS:** | **35.9 Hours/$400/hour ($14,360.00)** |

## **BILLING INVOICE**

Legal Fees (March 22, 2024 to June 25, 2024):                **$14,360.00**

- Time Sheet Attached


Legal Fees Due:                                 $14,360.00
Legal Fees Paid:                                $0.00
Filing/Service Fees:                            N/A
Due Date:                                       **UPON RECEIPT**

**Total Due:**                                  **$14,360.00**

RETURN PAYMENT TO:
**Rush Law Group, LLC**
**PO Box 758**
**Reading, PA 19603**
*Checks should be made payable to Rush Law Group*
*Credit Card payments may be phoned in or paid online*

# Exhibit "G"

Dennings Firm, LLC
38 North 6ᵗʰ Street
Reading, Pennsylvania 19601

July 2, 2024

National Brokers of America, INC.,
and Alan Christopher Redmond
2 High Road Wyomissing, PA 19610

**RE:** **In re:**
**National Brokers of America, Inc.**
**Bankruptcy No. 19-15488-pmm**

**Labor:**

| | | |
|---|---|---|
| 6/25/2024 | OSD | Discussion of Bankruptcy Motion with Attorney Valz and Attorney Heim 0.5 hour |
| 6/25/2024 | OSD | Review of In Re Heckman – Judge Fehling Opinion; Berks County Bar Journal 0.5 hour |
| 6/27/2024 | OSD | Meeting with client and counsel re: Motion to Intervene 0.2 hour |
| 7/1/2024 | OSD | Review of pleadings 0.5 hour |
| 7/1/2024 | OSD | Phone call with Attorney Norman Valz and Attorney David Heim re: strategy for 7/2/2024 Motion Argument. 0.5 hour |
| 7/1/2024 | OSD | Entry of Appearance; Emails to Attorney Valz re: same 0.2 hour |
| 7/2/2024 | OSD | Travel to/from U.S. Courthouse Gateway Building 0.4 hour |
| 7/2/2024 | OSD | Meeting at Courtroom with Attorney Norman Valz 0.3 hour |
| 7/2/2024 | OSD | Attend Hearing to provide support to Attorney Valz and Attorney Heim 1.5 hour |

**Billing Summary**

|  |  |
|---|---|
| Total time OSD: | 4.6 hour @$250/hr |
| Total Hourly fees of OSD: | $1,150.00 |

**Total Due**……………………………………………………… **$1,150.00**
**Payment Due Date**…………………………………………….. **Upon Receipt**

**THANK YOU FOR USING DEMING LAW OFFICE, LLC FOR YOUR LEGAL NEEDS**