# UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF PENNSYLVANIA
READING DIVISION

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| NATIONAL BROKERS OF AMERICA, INC. | § | Case No. 19-15488 |
| | § | |
| | § | |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Robert  H. Holber, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: 23,078.87
(Without deducting any secured claims)

Assets Exempt: NA

Total Distributions to Claimants: 136,433.58

Claims Discharged
Without Payment: NA

Total Expenses of Administration: 194,651.06

3) Total gross receipts of $331,084.64 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $331,084.64 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $NA | $NA | $NA | $NA |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 194,651.06 | 194,651.06 | 194,651.06 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 229,349.50 | 105,916.61 | 105,916.61 | 105,916.61 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 15,444,658.19 | 5,024,944.29 | 896,441.89 | 30,516.97 |
| **TOTAL DISBURSEMENTS** | $15,674,007.69 | $5,325,511.96 | $1,197,009.56 | $331,084.64 |

4) This case was originally filed under chapter 7 on 09/03/2019. The case was pending for 83 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 07/07/2026          By:/s/Robert  H. Holber
                                                          Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010) *(Page: 2)*

## EXHIBITS TO
## FINAL ACCOUNT

### EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Remaining Redmond Settlement | 1149-000 | 15,010.00 |
| Settlement with Redmend et al | 1149-000 | 248,270.00 |
| Unclaimed property held by PA - Tax Refund | 1224-000 | 1,210.58 |
| First National Bank account | 1229-000 | 1,761.08 |
| Insurance Reimbursements | 1229-000 | 64,832.98 |
| TOTAL GROSS RECEIPTS | | $331,084.64 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $NA |

### EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA | NA |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| TOTAL SECURED CLAIMS | | | $NA | $NA | $NA | $NA |

### EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Robert H. Holber | 2100-000 | NA | 19,804.23 | 19,804.23 | 19,804.23 |
| Robert H. Holber | 2200-000 | NA | 362.92 | 362.92 | 362.92 |
| INTERNATIONAL SURETIES LTD | 2300-000 | NA | 748.73 | 748.73 | 748.73 |
| Axos Bank | 2600-000 | NA | 7,816.61 | 7,816.61 | 7,816.61 |
| FLASTER GREENBERG, P. C. | 3210-000 | NA | 48,010.50 | 48,010.50 | 48,010.50 |
| LL GELLERT SCALI BUSENKELL & BROWN | 3210-000 | NA | 57,839.10 | 57,839.10 | 57,839.10 |
| FLASTER GREENBERG, P. C. | 3220-000 | NA | 225.00 | 225.00 | 225.00 |
| LL GELLERT SCALI BUSENKELL & BROWN | 3220-000 | NA | 12.03 | 12.03 | 12.03 |
| ROBERT N. SNYDER | 3410-000 | NA | 59,492.50 | 59,492.50 | 59,492.50 |
| ROBERT N. SNYDER | 3420-000 | NA | 339.44 | 339.44 | 339.44 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $NA | $194,651.06 | $194,651.06 | $194,651.06 |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA: NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $NA | $NA | $NA | $NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | COMMONWEALTH OF PA UCTS | 5800-000 | NA | 35,237.48 | 35,237.48 | 35,237.48 |
| 4 | INTERNAL REVENUE SERVICE | 5800-000 | 140,864.00 | 16,708.77 | 16,708.77 | 16,708.77 |
| 2 | PENNSYLVANIA DEPARTMENT OF REVENUE | 5800-000 | 88,485.50 | 53,970.36 | 53,970.36 | 53,970.36 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $229,349.50 | $105,916.61 | $105,916.61 | $105,916.61 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Alan Redmond 4 South 4th Street Floor 3 Reading, PA 19602 | | 8,967,000.00 | NA | NA | 0.00 |
| | Amended - Katherine Ebert | | 77,500.00 | NA | NA | 0.00 |
| | Amended - Katrina Egdon | | 35,900.00 | NA | NA | 0.00 |
| | Amended - Kelly. Parker & Cohen LLP | | 35,936.09 | NA | NA | 0.00 |
| | Amended - Monster Worldwide/CMI Debt Collector | | 11,900.00 | NA | NA | 0.00 |
| | Amended - MuteSix Inc - Attorney Sklar Law LLC | | 73,170.00 | NA | NA | 0.00 |
| | Amended - Pitney Bowes | | 2,200.00 | NA | NA | 0.00 |
| | Amended - Travis Price | | 7,000.00 | NA | NA | 0.00 |
| | Bene Markets LLC 8 The Green, Suite A Dover, DE 19901 | | 3,200,000.00 | NA | NA | 0.00 |
| | Capital Advance Services, LLC c/o Steven Koplove, Esq. Kraft & Kraft 3200 Pennrose Ferry Road Philadelphia, PA 19145 | | 2,300,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Plan Z LLC c/o jeffrey P. Ward, Esq. 625 Liberty Avenue Pittsburgh, PA 15222 | | 250,000.00 | NA | NA | 0.00 |
| 7 | AS AG DENTONS COHEN & GRIGSBY P. C. | 7100-000 | NA | 322,575.00 | 322,575.00 | 17,564.38 |
| 8 | AS AG DENTONS COHEN & GRIGSBY P. C. | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 5 | CAPITAL ADVANCE SERVICES LLC | 7100-000 | NA | 4,128,502.40 | 0.00 | 0.00 |
| 6 | JASON SCOTT JORDAN | 7100-000 | NA | 123,778.00 | 123,778.00 | 6,739.78 |
| 2B | PENNSYLVANIA DEPARTMENT OF REVENUE | 7100-000 | NA | 800.00 | 800.00 | 43.56 |
| | Precise Leads, Inc. | 7100-000 | NA | 6,169.25 | 6,169.25 | 6,169.25 |
| 3 | PRECISE LEADS, INC. | 7100-000 | 158,029.75 | 113,300.00 | 113,300.00 | 0.00 |
| 9A | JIMMY CHRISTOPHER DAVIS | 7200-000 | 75,520.00 | 77,190.40 | 77,190.40 | 0.00 |
| 10 | SHORELINE FINANCIAL GROUP, INC. | 7200-000 | 126,728.28 | 92,415.71 | 92,415.71 | 0.00 |
| 4B | INTERNAL REVENUE SERVICE | 7300-000 | 123,774.07 | 123,774.07 | 123,774.07 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2A | PENNSYLVANIA DEPARTMENT OF REVENUE | 7300-000 | NA | 36,439.46 | 36,439.46 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $15,444,658.19 | $5,024,944.29 | $896,441.89 | $30,516.97 |

Page: 1

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 19-15488 | PMM | Judge: | Patricia M. Mayer | Trustee Name: | Robert  H. Holber |
|---|---|---|---|---|---|---|
| Case Name: | NATIONAL BROKERS OF AMERICA, INC. | | | | Date Filed (f) or Converted (c): | 09/03/2019 (f) |
| | | | | | 341(a) Meeting Date: | 10/17/2019 |
| For Period Ending: | 07/07/2026 | | | | Claims Bar Date: | 01/31/2020 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1.  Bank account - Santander bank | 3,998.87 | 0.00 | | 0.00 | FA |
| 2.  OFFICE FURNITURE | 11,090.00 | 1,000.00 | | 0.00 | FA |
| 3.  Office equipment | 7,990.00 | 1,000.00 | | 0.00 | FA |
| 4.  Possible cause of action re fraudulent conveyance  (u)  NBOA vs. Jason Scott Adv. Pro. No. 20-00016.  Dismissed by consent 1/6/21 | 0.00 | 0.00 | | 0.00 | FA |
| 5.  First National Bank account                     (u)  Ending in 5680.  Created by principal for debtor after petition filed.  Funds flowing monthly into it from insurance reimbursement. As of | 0.00 | 1,761.08 | | 1,761.08 | FA |
| 6.  VOID (u)  Funds slowing on a monthly basis directly to First National Bank account ending in 5680. | 0.00 | 0.00 | | 0.00 | FA |
| 7.  VOID - Duplicate of Asset #9 (u) | 0.00 | 0.00 | | 0.00 | FA |
| 8.  Unclaimed property held by PA - Tax Refund            (u) | 0.00 | 1,210.58 | | 1,210.58 | FA |
| 9.  Settlement with Redmend et al | 0.00 | 248,270.00 | | 248,270.00 | FA |
| 10.  Insurance Reimbursements (u) | 0.00 | 64,832.98 | | 64,832.98 | FA |
| 11.  Future Health Insurance Commissions  See Asset #10; Pursuant to Docket #212 | 0.00 | 0.00 | OA | 0.00 | FA |
| 12.  Remaining Redmond Settlement (u)  Abandoned portion of transfer pursuant to Doc #212 and Granted Motion for Compromise Doc #152 (See also Asset #9) | 0.00 | 393,157.97 | OA | 15,010.00 | FA |

Gross Value of Remaining Assets

| | | | | | |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $23,078.87 | $711,232.61 | | $331,084.64 | $0.00 |

(Total Dollar Amount in Column 6)

Exhibit 8

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

11/13/19 -  application to employ counsel and accountant filed.  MFR filed by state court creditor to allow state court trial to commence. 11/27/19 - motion to extend time to remove state court action filed.  Negotiating with state court creditor to remove state court action and enter into joint agreement to prosecute possible claims against defendants. Accountant received some quickbook records today.  This is a predecessor company to a similar company with the same owner, same CEO, same location, same business (health insurance policies).December 09, 2019, 08:41 pm

Est TFR: 06/30/21

Adversary complaint filed 1/30/20.  New judge just assigned to case.  No scheduling order issued yet.  Est. TFR 6/30/21. April 08, 2020, 09:18 pm

Orders just entered providing: (1)  debtor provide info re commission info, (2)  Santander Bank provide copies of statements and checks, and (3) First Natioional Bank provide copies of statements and provide access to bank account.  Reviewed forensic accountant report with accountant and counsel.  No decision yet but will probably file adversary action against principal of related company.  Will know more after bank records are received. June 19, 2020, 12:03 pm

Received sole access to bank account.  Leaving it open at the moment as about $5,000/month flowing in.  Shopping possible complaint to see if anyone interested in taking it on a percentage basis.  One adversary complaint already filed. September 21, 2020, 04:42 pm

As of 11/30/20 - $73,875.16 in First National Bank account.  Funds still flowing in monthly.  Application to employ special counsel filed 12/10/20.  Stipulation to be filed in current adversary case to send state court case back to state court and to close the current adversary case.  Special counsel, once empmoyed, to file new adversary case. December 29, 2020, 03:47 pm

Adversary case 20-00016 transferred back to state court and closed.  Special counsel approved via  court order on 1/5/21.  Is preparing demand letters and complaint if necessary and seeking info on addresses of defendants.  Contacted two sources of monthly funds submitting insurance policiiy commissions who will forward same funds directly to trustee account rather then account at First National Bank.  Transferred most of funds from First National Bank to trustee account.  Will close First National Bank account and transfer remaiining funds to trustee account once sure no more monthly funds are flowing in to said account. April 01, 2021, 11:50 am

Special counsel gathering info from counsel from debtor and possible other defendants  towards either settlement or filing of an adversary complaint.  Monthly insurance commissions now deposited directly into trustee account.  Have to transfer about $1700 in First National Bank account and close account. June 24, 2021, 01:57 pm

Tolling agreement entered into on 8/31/21 between Trustee and possible Defendants re possible fraudulent conveyance/preferenace action.  Counsel and accountant reviewing docs.  Preliminary talks held re possible settlement.  Transferred about $1700 in funds from First National Bank account to trustee account. Still collecting monthly insurance commissionis. September 16, 2021, 11:44 am

Collecting about $2500/month from commission as the moment.  Reiewing docs re possible defendants financial data to determine if possible settlement offers may be acceptable.  Orders entered 12/1/21 approving accpliations for fees for counsel and accontant. December 02, 2021, 11:58 am

Proposal to be sent to counsel for defendant to settle possible fraudulent conveyance/preferance action.  Expect it will be accepted.  Will be payments over a 2 year period paying a total of $200,000.January 18, 2022, 04:23 pm

Motion to approve compromise with defendants filed on 3/24/22. Hearing scheduled for 4/19/22.  Provides for payment over a 2 year period.  Also still collecting ideclining nsurance premiums.  Counsel to object to certain POCs.April 06, 2022, 11:56 am

Order entered 4/19/22 approving compromise with defendants.  Objection to POC filed to Capital Advance. Order entered denying claim on 5/31/22.  Still collecting declining insurance premiums.  Defendant remitted first two payments per agreement. June 02, 2022, 08:49 am

Still collecting declining insurance premiums along with monthly payments per agreement approving compromise with defendants September 06, 2022, 04:53 pm

Still collecting declining insurance premiums along with monthly payments per agreement approving compromise with defendants. December 22, 2022, 11:55 am

Still collecting declining insurance premiums along with monthly payments per agreement approving compromise with defendants April 02, 2023, 08:41 pm

Still collecting declining insurance premiums along with monthly payments per agreement approving compromise with defendants. June 06, 2023, 10:19 am

Still collecting declining insurance premiums along with monthly payments per agreement approving compromise with defendants. September 07, 2023, 02:39 pm

Still collecting declining insurance premiums.  Payments pursuant to agreement approving compromise with defendants not paid past two months. .Counsel has sent e-mails to

UST Form 101-7-TDR (10/1/2010) *(Page: 10)*

counsel for defendants. Will take additional action if payments still not forthcoming.  Check recently cut pursuant to court order,  for interim payment to counsel.  Expect order to be entered in next week allowing for interim payment to accountant. December 06, 2023, 03:44 pm

Exhibit 8

Defendant has approximately $63,000 left to pay off original $200,000.  Last received payment in 2/24.  There was some talk about the defendant paying entire amount off.  Counsel is reaching out to counsel for Defendant to find out if he going to make payment or pay it off. April 12, 2024, 01:05 pm

Received e-mail from counsel on 6/4.  $8250 expected in a few days from defendant then another $8250 expected a week after that.  Still receiving diminished funds from declining insurance premiums each month as well. June 05, 2024, 09:46 am

Still collecting funds from defendants re agreed upon settlement.  Still collecting declining insurance premiums.    $41,281 left to collect. September 17, 2024, 09:06 am

Motion to abandon property of the estate filed/12/4/24.. Hearing scheduled 1/7/25.  Will prepare TFR and request fee apps after that. December 10, 2024, 03:34 pm

Order entered 1/6/24 allowing for abandonment of property. Order entered 3/17/25 allowing or compensation of counsel fees and expenses for 2 counsel. Order entered 3/17/25 allowing for compensation to accountant.

TFR forwarded to UST for review.  Received back with questions and document request.  Am revising TFR. - Robert Holber 6/9/2025

Proposed TFR resubmitted to UST on 9/8/25.  - Robert Holber 9/19/2025

TFR approved.  2/9/26 order entered approving TFR. Checks cut 2/24/26. Not all checks cleared yet. - Robert Holber 4/9/2026

One check has not yet cleared. Talked with creditor. Check resent to Precise Leads on 6/2/26.  - Robert Holber 6/5/2026

Initial Projected Date of Final Report (TFR): 06/30/2021        Current Projected Date of Final Report (TFR): 01/30/2026

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 19-15488 | Trustee Name: Robert  H. Holber | |
| Case Name: NATIONAL BROKERS OF AMERICA, INC. | Bank Name: Axos Bank | |
| | Account Number/CD#: XXXXXX0306 | |
| | Checking Account (Non-Interest Earn | |
| Taxpayer ID No: XX-XXX0162 | Blanket Bond (per case limit): $23,655,407.00 | |
| For Period Ending: 07/07/2026 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/14/21 | 8 | COMMONWEALTH OF PA<br>Bureau of Unclaimed Property Payment | TAX REFUND | 1224-000 | $1,210.58 | | $1,210.58 |
| 03/10/21 | 10 | COMMISSION TEAM CORP.<br>PPD 111014325806468<br>Alan Redmond | Insurance Reimbursement<br>Bank Serial #: | 1229-000 | $740.40 | | $1,950.98 |
| 03/11/21 | 9 | NAT. BROK. OF AMERICA<br>c/o Robert Holber, Trustee<br>41 East Front St.<br>Media, PA 19063 | Settlement Proceeds | 1149-000 | $88,000.00 | | $89,950.98 |
| 03/24/21 | 10 | SAME, SL COM SLAICO<br>PPD 113100090000386<br>National Brokers Of | Insurance Reimbursement<br>Bank Serial #: | 1229-000 | $534.35 | | $90,485.33 |
| 03/31/21 | 10 | SAM, SL COM SLAICO<br>PPD 11310009000051<br>National Brokers Of | Insurance Reimbursement<br>Bank Serial #: | 1229-000 | $582.68 | | $91,068.01 |
| 04/02/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | $45.97 | $91,022.04 |
| 04/05/21 | 6 | COMISSION TEAM CORP.<br>PPD 111014325806468<br>Allen Redmond | REVERSAL OF POSTING ERROR | 1229-000 | $740.40 | | $91,762.44 |
| 04/05/21 | 5 | NATIONAL BROKERS OF AMERICA, INC.<br>Check transfer from account at<br>First National Bank | ACCOUNT RECEIVABLE | 1229-000 | $88,000.00 | | $179,762.44 |
| 04/05/21 | 6 | SLAICO, SL COM<br>PPD 113100090000386 | ACCOUNT RECEIVABLE | 1229-000 | $534.35 | | $180,296.79 |
| 04/05/21 | 6 | SAM, SL COM SLAICO<br>PPD 11310009000051 | ACCOUNT RECEIVABLE | 1229-000 | $582.68 | | $180,879.47 |
| 04/05/21 | 6 | Reverses Deposit #3 | Reversal | 1229-000 | ($740.40) | | $180,139.07 |
| 04/05/21 | 5 | Reverses Deposit # 4 | Reversal | 1229-000 | ($88,000.00) | | $92,139.07 |
| 04/05/21 | 6 | Reverses Deposit # 5 | Reversal | 1229-000 | ($534.35) | | $91,604.72 |
| 04/05/21 | 6 | Reverses Deposit # 6 | Reversal | 1229-000 | ($582.68) | | $91,022.04 |

|  | | | | Page Subtotals: | $91,068.01 | $45.97 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 19-15488

Case Name: NATIONAL BROKERS OF AMERICA, INC.

Taxpayer ID No: XX-XXX0162

For Period Ending: 07/07/2026

Trustee Name: Robert  H. Holber

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0306

Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $23,655,407.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/07/21 | 10 | SAM, SL COM SLAICO PPD 113100090000619 | Insurance Reimbursement Bank Serial #: | 1229-000 | $709.86 | | $91,731.90 |
| 04/09/21 | 10 | COMMISSION TEAM CORP PPD 111014326241297 | Insurance Reimbursement Bank Serial #: | 1229-000 | $772.00 | | $92,503.90 |
| 04/14/21 | 10 | SAM, SL COM SLAICO 113100090000465 | Insurance Reimbursement Bank Serial #: | 1229-000 | $995.82 | | $93,499.72 |
| 04/21/21 | 10 | SAME, SL; COM SLAICO PPD 113100090000456 | Insurance Reimbursement Bank Serial #: | 1229-000 | $826.72 | | $94,326.44 |
| 04/28/21 | 10 | SAM, SL COM SLAICO PPD 113100090000273 | Insurance Reimbursement Bank Serial #: | 1229-000 | $720.27 | | $95,046.71 |
| 05/03/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | $99.44 | $94,947.27 |
| 05/05/21 | 10 | SAM, SL COM SLAICO PPD  113100090000365 | Insurance Reimbursement Bank Serial #: | 1229-000 | $276.08 | | $95,223.35 |
| 05/10/21 | 10 | COMMISSION TEAM CORP PPD 111014326863047 | Insurance Reimbursement Bank Serial #: | 1229-000 | $709.20 | | $95,932.55 |
| 05/12/21 | 10 | SAM, SL COM SLAICO PPD 113100090000701 | Insurance Reimbursement Bank Serial #: | 1229-000 | $1,348.48 | | $97,281.03 |
| 05/19/21 | 10 | SAM, SL COM SLAICO PPD 1131000900003110 | Insurance Reimbursement Bank Serial #: | 1229-000 | $786.05 | | $98,067.08 |
| 05/26/21 | 10 | SAM, SL COM CLAICO PPD 113100090000421 | Insurance Reimbursement Bank Serial #: | 1229-000 | $746.31 | | $98,813.39 |
| 06/01/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | $107.14 | $98,706.25 |
| 06/03/21 | 10 | SAM, SL COM SLAICO PPD 113100090000222 | Insurance Reimbursement Bank Serial #: | 1229-000 | $295.40 | | $99,001.65 |

Page Subtotals: $8,186.19   $206.58

UST Form 101-7-TDR (10/1/2010) *(Page: 13)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 19-15488

Case Name: NATIONAL BROKERS OF AMERICA, INC.

Taxpayer ID No: XX-XXX0162

For Period Ending: 07/07/2026

Trustee Name: Robert  H. Holber

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0306

Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $23,655,407.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/09/21 | 10 | SAM, SL COM SLAICO PPD 113100090000660 | Insurance Reimbursement Bank Serial #: | 1229-000 | $1,046.29 | | $100,047.94 |
| 06/10/21 | 10 | COMMISSION TEAM CORP PPD 111014326841161 | Insurance Reimbursement Bank Serial #: | 1229-000 | $728.80 | | $100,776.74 |
| 06/16/21 | 10 | SAM, SL COM SLAICO PPD 113100090000438 | Insurance Reimbursement Bank Serial #: | 1229-000 | $846.60 | | $101,623.34 |
| 06/23/21 | 10 | SAM, SL COM SLAICO PPD 113100090000408 | Insurance Reimbursement Bank Serial #: | 1229-000 | $492.96 | | $102,116.30 |
| 06/30/21 | 10 | SAM, SL COM SLAICO PPD 113100090000285 | Insurance Reimbursement Bank Serial #: | 1229-000 | $669.54 | | $102,785.84 |
| 07/01/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | $107.74 | $102,678.10 |
| 07/08/21 | 10 | SAM, SL COM SLAICO PPD 11310009000622 | Insurance Reimbursement Bank Serial #: | 1229-000 | $771.80 | | $103,449.90 |
| 07/09/21 | 10 | COMMISSION TEAM CORP PPD 111014327618313 | Insurance Reimbursement Bank Serial #: | 1229-000 | $768.00 | | $104,217.90 |
| 07/14/21 | 10 | SAM, SL COM SLAICO PPD 113100090000458 | Insurance Reimbursement Bank Serial #: | 1229-000 | $931.62 | | $105,149.52 |
| 07/21/21 | 10 | SAM, SL COM SCLAICO PPD 113100090000427 | Insurance Reimbursement Bank Serial #: | 1229-000 | $394.98 | | $105,544.50 |
| 07/28/21 | 10 | SAM, SL COM SLAICO PPD 113100090000265 | Insurance Reimbursement Bank Serial #: | 1229-000 | $628.81 | | $106,173.31 |
| 08/02/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | $115.50 | $106,057.81 |
| 08/04/21 | 10 | SAM, SL COM SLAICO PPD 113100090000252 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $191.98 | | $106,249.79 |

Page Subtotals: $7,471.38   $223.24

UST Form 101-7-TDR (10/1/2010) *(Page: 14)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 19-15488
Case Name: NATIONAL BROKERS OF AMERICA, INC.

Trustee Name: Robert H. Holber
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0306
Checking Account (Non-Interest Earn

Taxpayer ID No: XX-XXX0162
For Period Ending: 07/07/2026

Blanket Bond (per case limit): $23,655,407.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/05/21 | 5 | FIRST NATIONAL BANK 2121 Lincoln Highway East Lancaster, PA 17602 | Insurance Reimbursement held in Debtor Account | 1229-000 | $1,761.08 | | $108,010.87 |
| 08/10/21 | 10 | COMMISSION TEAM CORP PPD 111014328083347 | Insurance Reimbursement Bank Serial #: | 1229-000 | $658.00 | | $108,668.87 |
| 08/11/21 | 10 | SAM, SL COM SLAICO PPD 113100090000727 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $683.86 | | $109,352.73 |
| 08/18/21 | 10 | SAM, SL COM SLAICO PPD 11310009000329 NATIONAL BEOKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $785.98 | | $110,138.71 |
| 08/25/21 | 10 | SAM, SL COM SLAICO PPD 113100090000401 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $497.65 | | $110,636.36 |
| 09/01/21 | 10 | SAM, SL COM SLAICO PPD 113100090000282 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $187.38 | | $110,823.74 |
| 09/01/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | $120.53 | $110,703.21 |
| 09/09/21 | 10 | SAM, SL COM SLAICO PPD 113100090000659 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $714.62 | | $111,417.83 |
| 09/10/21 | 10 | COMMISSION TEAM CORP PPD 111014328627223 ALAN REDMOND | Insurance Reimbursement Bank Serial #: | 1229-000 | $642.40 | | $112,060.23 |
| 09/15/21 | 10 | SAM, SL COM SLAICO PPD 113100090000400 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $532.24 | | $112,592.47 |
| 09/22/21 | 10 | SAM, SL COM SLAICO PPD 11310090002979 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $319.55 | | $112,912.02 |
| 09/29/21 | 10 | SAM, SL COM SLAICO PPD 11310090000266 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $433.36 | | $113,345.38 |
| 10/01/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | $119.76 | $113,225.62 |

Page Subtotals:                    $7,216.12              $240.29

UST Form 101-7-TDR (10/1/2010) *(Page: 15)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 19-15488

Case Name: NATIONAL BROKERS OF AMERICA, INC.

Taxpayer ID No: XX-XXX0162

For Period Ending: 07/07/2026

Trustee Name: Robert  H. Holber

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0306

Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $23,655,407.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/06/21 | 10 | SAM, SL COM CLAICO PPD 113100090000230 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $162.64 | | $113,388.26 |
| 10/08/21 | 10 | COMMISSION TEAM CORP PPD 111014328182376 ALAN REDMOND | Insurance Reimbursement Bank Serial #: | 1229-000 | $595.20 | | $113,983.46 |
| 10/13/21 | 10 | SAM, SL COM CLAICO PPD 113100090007284 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $901.64 | | $114,885.10 |
| 10/20/21 | 10 | SAM, SL COM CLAICO PPD 113100090003160 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $353.57 | | $115,238.67 |
| 10/27/21 | 10 | SAM, SL COM CLAICO PPD 113100090001178 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $474.25 | | $115,712.92 |
| 11/01/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | $126.52 | $115,586.40 |
| 11/03/21 | 10 | SAM, SL COM SLAICO PPD 113100090000271 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $154.75 | | $115,741.15 |
| 11/10/21 | 10 | COMMISSION TEAM CORP PPD 11101432892237 ALAN REDMOND | Insurance Reimbursement Bank Serial #: | 1229-000 | $599.20 | | $116,340.35 |
| 11/10/21 | 10 | SAM, SL COM SLAICO PPD 113100090001025 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $619.72 | | $116,960.07 |
| 11/17/21 | 10 | SAM, SL COM SLAICO PPD 113100090000425 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $424.77 | | $117,384.84 |
| 11/24/21 | 10 | SAM, SL COM SLAICO PPD 113100090000137 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $380.28 | | $117,765.12 |
| 12/01/21 | 10 | SAM, SL COM SLAICO PPD 113100090008439 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $208.68 | | $117,973.80 |
| 12/01/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | $124.88 | $117,848.92 |

Page Subtotals: $4,874.70   $251.40

UST Form 101-7-TDR (10/1/2010) *(Page: 16)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 19-15488

Case Name: NATIONAL BROKERS OF AMERICA, INC.

Trustee Name: Robert  H. Holber

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0306

Checking Account (Non-Interest Earn

Exhibit 9

Taxpayer ID No: XX-XXX0162

For Period Ending: 07/07/2026

Blanket Bond (per case limit): $23,655,407.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/08/21 | 10 | SAM, SL COM SLAICO PPD 113100090004123 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $631.34 | | $118,480.26 |
| 12/10/21 | 10 | COMMISSION TEAM CORP PPD 111014329125855 ALAN REDMOND | Insurance Reimbursement Bank Serial #: | 1229-000 | $556.00 | | $119,036.26 |
| 12/15/21 | 10 | SAM, SL COM CLAICO PPD 113100090000406 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $442.64 | | $119,478.90 |
| 12/22/21 | 10 | SAM, SL COM CLAICO PPD 113100090003517 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $269.42 | | $119,748.32 |
| 12/29/21 | 10 | SAM, SL  COM SLAICO PPD 113100090006275 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $267.03 | | $120,015.35 |
| 01/03/22 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | $131.49 | $119,883.86 |
| 01/06/22 | 10 | SAM, SL COM SLAICO PPD 113100090000272 NATIONAL BROKER OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $216.67 | | $120,100.53 |
| 01/10/22 | 10 | COMMISSION TEAM CORP PPD 111014329657237 ALAN REDMOND | Insurance Reimbursement Bank Serial #: | 1229-000 | $571.60 | | $120,672.13 |
| 01/12/22 | 10 | SAM, SL COM CLAICO PPD 113100090000695 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $609.18 | | $121,281.31 |
| 01/17/22 | 3001 | INTERNATIONAL SURETIES, LTD. Suite 420 701 Poydras St. New Orleans, LA 70139 | Bond No. 016026390 Bond No. 016026390 | 2300-000 | | $285.35 | $120,995.96 |
| 01/19/22 | 10 | SAM, SL COM SLAICO PPD 113100090006767 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $292.63 | | $121,288.59 |
| 01/26/22 | 10 | SAM, SL COM SLAICO PPD 113100090003145 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $423.84 | | $121,712.43 |
| 02/01/22 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | $133.61 | $121,578.82 |

Page Subtotals: $4,280.35    $550.45

UST Form 101-7-TDR (10/1/2010) *(Page: 17)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 19-15488

Case Name: NATIONAL BROKERS OF AMERICA, INC.

Taxpayer ID No: XX-XXX0162

For Period Ending: 07/07/2026

Trustee Name: Robert  H. Holber

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0306

Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $23,655,407.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/02/22 | 10 | SAM, SL COM SLAICO PPA 113100090001707 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $148.67 | | $121,727.49 |
| 02/09/22 | 10 | SAM, SL COM SLAICO PPD 113100090000617 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $437.17 | | $122,164.66 |
| 02/10/22 | 10 | COMMISSION TEAM CORP PPD 111014320463590 ALAN REDMOND | Insurance Reimbursement Bank Serial #: | 1229-000 | $556.00 | | $122,720.66 |
| 02/16/22 | 10 | SAM, SL COM CLAICO PPD 113100090000416 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $409.59 | | $123,130.25 |
| 02/23/22 | 10 | SAM, SL COM SLAICO PPD 113100090003785 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $257.92 | | $123,388.17 |
| 03/01/22 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | $122.32 | $123,265.85 |
| 03/02/22 | 10 | SAM, SL COM SLAICO PPD 113100090001240 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $251.19 | | $123,517.04 |
| 03/09/22 | 10 | SAM, SL COM SLAICO PPD 113100090000633 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $450.37 | | $123,967.41 |
| 03/16/22 | 10 | SAM, SL COM SLAICO PPD 113100090003318 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $416.58 | | $124,383.99 |
| 03/23/22 | 10 | SAM, SL COM SLAICO PPD 113100090000340 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $259.41 | | $124,643.40 |
| 03/30/22 | 10 | SAM, SL COM SLAICO PPD 113100090000222 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $311.39 | | $124,954.79 |
| 04/01/22 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | $137.08 | $124,817.71 |
| 04/06/22 | 10 | SAM, SL COM ALSICO PPD113100090000166 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $61.69 | | $124,879.40 |

Page Subtotals: $3,559.98 $259.40

UST Form 101-7-TDR (10/1/2010) *(Page: 18)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 19-15488

Case Name: NATIONAL BROKERS OF AMERICA, INC.

Taxpayer ID No: XX-XXX0162

For Period Ending: 07/07/2026

Trustee Name: Robert  H. Holber

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0306

Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $23,655,407.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/14/22 | 10 | SAM, SL COM CLAICO PPD113100090002043 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $632.23 | | $125,511.63 |
| 04/20/22 | 10 | SAM, SL COM SLAICO PPD 113100090003433 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $270.24 | | $125,781.87 |
| 04/21/22 | 9 | NORAM M VAZ & ASSOC PC Iolta Account | Settlement RE: Accounts Receivable | 1149-000 | $15,000.00 | | $140,781.87 |
| 04/27/22 | 10 | SAM, SL COM SLAICO PPD113100090000378 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $342.10 | | $141,123.97 |
| 05/02/22 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | $139.30 | $140,984.67 |
| 05/04/22 | 10 | SAM, SL COM SLAICO PPD 113100090000198 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $147.18 | | $141,131.85 |
| 05/11/22 | 10 | SAM, SL COM SLAICO PPD 11310090000235 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $458.90 | | $141,590.75 |
| 05/17/22 | 9 | NORMAN M. VALZ & ASSOIC PC 441 Irvington Rd. Drexel Hill, PA 19026 | Settlement RE: Accounts Receivable | 1149-000 | $6,501.00 | | $148,091.75 |
| 05/18/22 | 10 | SAM, SL COM SLAICO PPD 113100090004692 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $384.45 | | $148,476.20 |
| 05/25/22 | 10 | SAM, SL COM SLAICO PPD 113100090002245 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $289.35 | | $148,765.55 |
| 06/01/22 | 10 | SAM, SL COM CLAICO PPD 113100090000225 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $169.23 | | $148,934.78 |
| 06/01/22 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | $159.89 | $148,774.89 |
| 06/09/22 | 10 | SAM, SL COM CLAICO PPD 113100090001565 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $251.86 | | $149,026.75 |
| | | | Page Subtotals: | | $24,446.54 | $299.19 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 19)*

Page:    9

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 19-15488

Case Name: NATIONAL BROKERS OF AMERICA, INC.

Taxpayer ID No: XX-XXX0162

For Period Ending: 07/07/2026

Trustee Name: Robert  H. Holber

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0306

Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $23,655,407.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/14/22 | 10 | SAM, SL COM CLAICO PPD 113100090000551 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $430.10 | | $149,456.85 |
| 06/16/22 | 3002 | ROBERT N. SNYDER 1103 LAUREL OAK ROAD SUITE 105B VOORHEES  NJ 07043 | Order 12/1/21 Doc 147 Acct. fees | 3410-000 | | $43,094.50 | $106,362.35 |
| 06/16/22 | 3003 | ROBERT N. SNYDER 1103 LAUREL OAK ROAD SUITE 105B VOORHEES  NJ 07043 | Order 12/1/21 Doc 147 Acct. expense | 3420-000 | | $54.80 | $106,307.55 |
| 06/16/22 | 3004 | FLASTER/GREENBERG, P.C. 1835 Market Street Suite 1050 Philadelphia, PA 19103 | Order 12/1/21 Doc 148  Atty fees | 3210-000 | | $32,733.50 | $73,574.05 |
| 06/16/22 | 3005 | FLASTER/GREENBERG, P.C. 1835 Market Street Suite 1050 Philadelphia, PA 19103 | Order 12/1/21 Doc 148 Atty expenses | 3220-000 | | $26.00 | $73,548.05 |
| 06/21/22 | 9 | NORMAN M VALZ & ASSOC PC 441 Irvington Rd. Drexel Hill, PA 19026 | Settlement RE: Accounts Receivable | 1149-000 | $6,501.00 | | $80,049.05 |
| 06/22/22 | 10 | SAM, SL COM SLAICO PPD 113100090003998 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $242.56 | | $80,291.61 |
| 06/28/22 | 10 | SAM, SL COM CLAICO PPD 113100090000158 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $280.03 | | $80,571.64 |
| 07/01/22 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | $157.24 | $80,414.40 |
| 07/06/22 | 10 | SAM, SL COM SLAICO PPD 113100090007650 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $62.33 | | $80,476.73 |
| 07/12/22 | 10 | SAM, SL COM SLAICO PPD 113100090000291 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $521.95 | | $80,998.68 |

Page Subtotals:    $8,037.97    $76,066.04

UST Form 101-7-TDR (10/1/2010) *(Page: 20)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 19-15488

Case Name: NATIONAL BROKERS OF AMERICA, INC.

Trustee Name: Robert  H. Holber

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0306

Checking Account (Non-Interest Earn

Exhibit 9

Taxpayer ID No: XX-XXX0162

For Period Ending: 07/07/2026

Blanket Bond (per case limit): $23,655,407.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/19/22 | 10 | SAM, SL COM SLAICO PPD 113100090001140 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $224.39 | | $81,223.07 |
| 07/20/22 | 9 | NORMAN M VALZ & ASSOC PC 441 Irvington Rd. Drexel Hill, PA 19026 | Settlement RE: Accounts Receivable | 1149-000 | $6,501.00 | | $87,724.07 |
| 07/26/22 | 10 | SAM, SL COM SLAICO PPD 113100090000200 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $335.76 | | $88,059.83 |
| 08/01/22 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | $98.00 | $87,961.83 |
| 08/02/22 | 10 | SAM, SL COM CLAICO PPD113100090000177 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $151.76 | | $88,113.59 |
| 08/09/22 | 10 | SAM, SL COM CLAICO PPD1131000980000602 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $387.37 | | $88,500.96 |
| 08/16/22 | 10 | SAM, SL COM CLAICO PPD113100090000560 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $326.68 | | $88,827.64 |
| 08/23/22 | 9 | NORMAN M. VALZ & ASSOC, PC 441 Irvington Rd. Drexel Hill, PA 19026 | Settlement RE: Accounts Receivable | 1149-000 | $6,501.00 | | $95,328.64 |
| 08/23/22 | 10 | SAM, SL COM CLAICO PPD113100090000317 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $253.32 | | $95,581.96 |
| 08/30/22 | 10 | SAM, SL COM CLAICO PPD113100090000276 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $204.56 | | $95,786.52 |
| 09/01/22 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | $99.27 | $95,687.25 |
| 09/07/22 | 10 | SAM, SL COM CLAICO PPD113100090000484 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $232.33 | | $95,919.58 |
| 09/13/22 | 10 | SAM, SL COM CLAICO PPD 113100090000300 | Insurance Reimbursement Bank Serial #: | 1229-000 | $364.62 | | $96,284.20 |

Page Subtotals: $15,482.79   $197.27

UST Form 101-7-TDR (10/1/2010) *(Page: 21)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 19-15488  
Case Name: NATIONAL BROKERS OF AMERICA, INC.

Trustee Name: Robert  H. Holber  
Bank Name: Axos Bank  
Account Number/CD#: XXXXXX0306  
Checking Account (Non-Interest Earn

Taxpayer ID No: XX-XXX0162  
For Period Ending: 07/07/2026

Blanket Bond (per case limit): $23,655,407.00  
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/20/22 | 9 | NORMAN M VALZ & ASSOC PC 441 Irvington Rd. Drexel Hill, PA 19026 | Settlement RE: Accounts Receivable | 1149-000 | $6,501.00 | | $102,785.20 |
| 09/20/22 | 10 | SAM, SL COM CLAICO PPD 113100090000528 | Insurance Reimbursement Bank Serial #: | 1229-000 | $239.34 | | $103,024.54 |
| 09/27/22 | 10 | SAM, SL COM SLAICO PPD 113100090000123 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $252.00 | | $103,276.54 |
| 10/03/22 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | $105.35 | $103,171.19 |
| 10/04/22 | 10 | SAME, SL COM CLAICO PPD 113100090000208 | Insurance Reimbursement Bank Serial #: | 1229-000 | $109.14 | | $103,280.33 |
| 10/12/22 | 10 | SAM, SL COM CLAICO PPD 113100090000501 MATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $425.77 | | $103,706.10 |
| 10/18/22 | 10 | SAM, SL COM CLAICO PPD 113100090000265 NATIOINAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $214.33 | | $103,920.43 |
| 10/21/22 | 9 | NORMAN M VALZ & ASSOC PC 441 Irvington Rd Drexel Hill, PA 19026-1320 | Settlement RE: Accounts Receivable | 1149-000 | $6,501.00 | | $110,421.43 |
| 10/25/22 | 10 | SAM, SL COM CLAICO PPD 113100090000186 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $323.60 | | $110,745.03 |
| 11/01/22 | 10 | SAM, SL COM SLAICO PPD 113100090000517 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $131.49 | | $110,876.52 |
| 11/01/22 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | $117.07 | $110,759.45 |
| 11/08/22 | 10 | SAM, SL COM CLAICO PPD 113100090000445 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $267.29 | | $111,026.74 |
| 11/15/22 | 10 | SAM, SL COM CLAICO PPD 113100090000579 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $305.48 | | $111,332.22 |

Page Subtotals: $15,270.44   $222.42

UST Form 101-7-TDR (10/1/2010) *(Page: 22)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 19-15488                                         Trustee Name: Robert H. Holber                         Exhibit 9

Case Name: NATIONAL BROKERS OF AMERICA, INC.             Bank Name: Axos Bank

                                                          Account Number/CD#: XXXXXX0306

                                                          Checking Account (Non-Interest Earn

Taxpayer ID No: XX-XXX0162                                Blanket Bond (per case limit): $23,655,407.00

For Period Ending: 07/07/2026                             Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/21/22 | 9 | NORMAN M VALZ & ASSOC PC<br>441 Irvington Rd<br>Drexel Hill, PA 19026 | Settlement RE: Accounts Receivable | 1149-000 | $6,501.00 | | $117,833.22 |
| 11/22/22 | 10 | SAM, SL COM CLAICO<br>PPD 113100090000378<br>NATIONAL BROKERS OF | Insurance Reimbursement<br>Bank Serial #: | 1229-000 | $226.21 | | $118,059.43 |
| 11/30/22 | 10 | SAM, SL COM CLAICO<br>PPD113100090000634<br>NATIONAL BROKERS OF | Insurance Reimbursement<br>Bank Serial #: | 1229-000 | $159.69 | | $118,219.12 |
| 12/01/22 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | $121.13 | $118,097.99 |
| 12/06/22 | 10 | SAM, SL COM SLAICO<br>PPD 113100090000507<br>NATIONAL BROKERS OF | Insurance Reimbursement<br>Bank Serial #: | 1229-000 | $262.88 | | $118,360.87 |
| 12/13/22 | 10 | SAM, SL COM SLAICO<br>PPD 2113100090000777<br>NATIONAL BROKERS OF | Insurance Reimbursement<br>Bank Serial #: | 1229-000 | $311.42 | | $118,672.29 |
| 12/20/22 | 10 | SAM, SL COM SLAICO<br>PPD 113100090000530<br>NATIONAL BROKERS OF | Insurance Reimbursement<br>Bank Serial #: | 1229-000 | $239.34 | | $118,911.63 |
| 12/21/22 | 9 | NORMAN M VALZ & ASSOC PC<br>441 Irvington Rd<br>Drexel Hill, PA 19026 | Settlement RE: Accounts Receivable | 1149-000 | $6,501.00 | | $125,412.63 |
| 12/27/22 | 3006 | INTERNATIONAL SURETIES, LTD<br>Suite 420<br>701 Poydras St.<br>New Orleans, LA 70139 | Bond payment | 2300-000 | | $94.74 | $125,317.89 |
| 12/28/22 | 10 | SAM, SL COM SLAICO<br>PPD 113100090000883<br>NATIONAL BROKERS OF | Insurance Reimbursement<br>Bank Serial #: | 1229-000 | $209.50 | | $125,527.39 |
| 01/03/23 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | $133.53 | $125,393.86 |
| 01/04/23 | 10 | SAM, SL COM SLAICO<br>PPD 113100090000462<br>NATIONAL BROKERS OF | Insurance Reimbursement<br>Bank Serial #: | 1229-000 | $108.50 | | $125,502.36 |
| 01/10/23 | 10 | SAM, SL COM SLAICO<br>PPD 11310000900002656<br>NATIONAL BROKERS OF | Insurance Reimbursement<br>Bank Serial #: | 1229-000 | $337.13 | | $125,839.49 |

                                           Page Subtotals:                    $14,856.67      $349.40

UST Form 101-7-TDR (10/1/2010) *(Page: 23)*

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 19-15488

Case Name: NATIONAL BROKERS OF AMERICA, INC.

Trustee Name: Robert H. Holber

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0306

Checking Account (Non-Interest Earn

Taxpayer ID No: XX-XXX0162

For Period Ending: 07/07/2026

Blanket Bond (per case limit): $23,655,407.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/18/23 | 10 | SAM, SL COM CLAICO PPD 113100009007605 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $232.15 | | $126,071.64 |
| 01/22/23 | 9 | NORMAN M VALZ & ASSOC PC 441 Irvington Rd Drexel Hill, PA 19026 | Settlement RE: Accounts Receivable | 1149-000 | $6,501.00 | | $132,572.64 |
| 01/24/23 | 10 | SAM, SL COM SLAICO PPD 113100090000401 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $289.22 | | $132,861.86 |
| 01/31/23 | 10 | SAM, SL COM CLAICO PPD 113100090000245 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $132.11 | | $132,993.97 |
| 02/01/23 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | $141.13 | $132,852.84 |
| 02/07/23 | 10 | SAM, SL COM SLAICO PPD 113100090000252 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $255.13 | | $133,107.97 |
| 02/14/23 | 10 | SAM, SL COM CLAICO PPD113100090000344 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $255.34 | | $133,363.31 |
| 02/20/23 | 7 | VALZ, NORMAN M. 441 Irvington Rd. Drxel ill, PA 19026 | PREFERENCE COLLECTION | 1249-000 | $6,501.00 | | $139,864.31 |
| 02/22/23 | 10 | SAM, SL COM SLAICO PPD113100090004255 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $204.88 | | $140,069.19 |
| 02/27/23 | 7 | Reverses Deposit # 18 | PREFERENCE COLLECTION Received notice check bounced. | 1249-000 | ($6,501.00) | | $133,568.19 |
| 02/28/23 | 9 | NORMAN M VALZ & ASSOC PC 441 Irvington Rd. Drexel Hill, PA 19026 | Settlement RE: Accounts Receivable | 1149-000 | $6,501.00 | | $140,069.19 |
| 02/28/23 | 10 | SAM, SL COM SLAICO PPD113100090000217 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $164.17 | | $140,233.36 |
| 03/01/23 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | $133.57 | $140,099.79 |

Page Subtotals: $14,535.00    $274.70

UST Form 101-7-TDR (10/1/2010) *(Page: 24)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 19-15488    Trustee Name: Robert  H. Holber    Exhibit 9

Case Name: NATIONAL BROKERS OF AMERICA, INC.    Bank Name: Axos Bank

Account Number/CD#: XXXXXX0306

Checking Account (Non-Interest Earn

Taxpayer ID No: XX-XXX0162    Blanket Bond (per case limit): $23,655,407.00

For Period Ending: 07/07/2026    Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/07/23 | 10 | SAM, SL COM SLAICO PPD113100090000535 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $271.12 | | $140,370.91 |
| 03/14/23 | 10 | SAM, SL COM SLAICO PPD113100090000451 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $266.04 | | $140,636.95 |
| 03/21/23 | 10 | SAM, SL COM SLAICO PPD113100090000555 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $204.88 | | $140,841.83 |
| 03/23/23 | 9 | NORMAN M VALZ & ASSOC PC Iolta Account | Settlement RE: Accounts Receivable | 1149-000 | $11,000.00 | | $151,841.83 |
| 03/28/23 | 10 | SAM, SL COM SLAICO PPD113100090000192 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $188.89 | | $152,030.72 |
| 04/03/23 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | $158.73 | $151,871.99 |
| 04/04/23 | 10 | SAM, SL COM SLAICO PPD 113100090000190 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $70.47 | | $151,942.46 |
| 04/11/23 | 10 | SAM, SL COM SLAICO PPD 113100090000263 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $373.69 | | $152,316.15 |
| 04/18/23 | 10 | SAM, SL COM SLAICO PPD 113100090000186 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $202.57 | | $152,518.72 |
| 04/21/23 | 9 | NORMAN M VALZ & ASSOC, PC 441 Irvington Rd. Drexel Hill, PA 19026 | Settlement RE: Accounts Receivable | 1149-000 | $6,060.00 | | $158,578.72 |
| 04/25/23 | 10 | SAM, SL COM SLAICO PPD113100090000228 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $294.22 | | $158,872.94 |
| 05/01/23 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | $164.93 | $158,708.01 |
| 05/02/23 | 10 | SAM, SL COM SLAICO PPD 113100090000560 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $86.93 | | $158,794.94 |

Page Subtotals:    $19,018.81    $323.66

UST Form 101-7-TDR (10/1/2010) *(Page: 25)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 19-15488

Case Name: NATIONAL BROKERS OF AMERICA, INC.

Trustee Name: Robert  H. Holber

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0306

Checking Account (Non-Interest Earn

Taxpayer ID No: XX-XXX0162

For Period Ending: 07/07/2026

Blanket Bond (per case limit): $23,655,407.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/09/23 | 10 | SAM, SL COM SLAICO PPD 113100090000742 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $257.29 | | $159,052.23 |
| 05/16/23 | 10 | SAM, SL COM SLAICO PPD113100090000123 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $264.55 | | $159,316.78 |
| 05/21/23 | 9 | NORMAN M VALZ & ASSOC PC 441 Irvington Rd. Drexel Hill, PA 19026 | Settlement RE: Accounts Receivable | 1149-000 | $11,000.00 | | $170,316.78 |
| 05/23/23 | 10 | SAM, SL COM SLAICO PPD113100090000228 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $92.21 | | $170,408.99 |
| 05/31/23 | 10 | SAM, SL COM SLAICO PPD 113100090000208 NATIONAL BROKEERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $154.64 | | $170,563.63 |
| 06/01/23 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | $179.64 | $170,383.99 |
| 06/06/23 | 10 | SAM, SL COM SLAICO PPD 113100090000545 NATIONIAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $175.69 | | $170,559.68 |
| 06/13/23 | 10 | SAM, SL COM SLAICO PD 113100090000377 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $267.26 | | $170,826.94 |
| 06/21/23 | 10 | SAM, SL COM SLAICO PPD 113100090003915 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $139.85 | | $170,966.79 |
| 06/27/23 | 10 | SAM, SL COM SLAICO PPD 113100090000300 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $217.67 | | $171,184.46 |
| 07/03/23 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | $182.46 | $171,002.00 |
| 07/05/23 | 10 | SAM, SL COM SLAICO PPD113100090000267 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $77.54 | | $171,079.54 |
| 07/06/23 | 9 | NORMANM VALZ & ASSOC PC 441 Irvington Rd. Drexel Hill, PA 19026 | Settlement RE: Accounts Receivable | 1149-000 | $5,500.00 | | $176,579.54 |

Page Subtotals: $18,146.70   $362.10

UST Form 101-7-TDR (10/1/2010) *(Page: 26)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 19-15488

Case Name: NATIONAL BROKERS OF AMERICA, INC.

Trustee Name: Robert  H. Holber

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0306

Checking Account (Non-Interest Earn

Taxpayer ID No: XX-XXX0162

For Period Ending: 07/07/2026

Blanket Bond (per case limit): $23,655,407.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/11/23 | 10 | SAM, SL COM SLAICO ppd 113100090000835 national brokers of | Insurance Reimbursement Bank Serial #: | 1229-000 | $345.13 | | $176,924.67 |
| 07/18/23 | 10 | SL | Insurance Reimbursement Bank Serial #: | 1229-000 | $156.12 | | $177,080.79 |
| 07/25/23 | 10 | SAM, SL COM CLAICO PPD 113100090000344 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $230.38 | | $177,311.17 |
| 07/26/23 | 9 | NORMAN M VALZ & ASSOC PC 441 Irvington Rd. Drexel Hill, PA 19026 | Settlement RE: Accounts Receivable | 1149-000 | $5,500.00 | | $182,811.17 |
| 08/01/23 | 10 | SAM, SL COM SLAICO PPD 113100090000181 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $86.93 | | $182,898.10 |
| 08/01/23 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | $195.55 | $182,702.55 |
| 08/08/23 | 10 | SAM, SL COM SLAICO PPD 113100090000262 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $217.15 | | $182,919.70 |
| 08/15/23 | 10 | SAM, SL COM CLAICO PPD 113100090000599 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $306.95 | | $183,226.65 |
| 08/22/23 | 9 | NORMAN M VALZ & ASSOC PC 441 Irvington Rd. Drexel Hill, PA 19026 | Settlement RE: Accounts Receivable | 1149-000 | $5,500.00 | | $188,726.65 |
| 08/22/23 | 10 | SAM, SL COM SLAICO PPD 113100090000212 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $126.31 | | $188,852.96 |
| 08/29/23 | 10 | SAM, SL COM SLAICO PPD 113100090000146 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $137.49 | | $188,990.45 |
| 09/01/23 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | $204.11 | $188,786.34 |
| 09/06/23 | 10 | SAM, SL COM SLAICO PPD 113100090004048 NATIOINL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $51.71 | | $188,838.05 |

Page Subtotals:                    $12,658.17          $399.66

UST Form 101-7-TDR (10/1/2010) *(Page: 27)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 19-15488
Case Name: NATIONAL BROKERS OF AMERICA, INC.

Trustee Name: Robert  H. Holber
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0306
Checking Account (Non-Interest Earn

Taxpayer ID No: XX-XXX0162
For Period Ending: 07/07/2026

Blanket Bond (per case limit): $23,655,407.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/12/23 | 10 | SAM, SL COM SLAICO<br>PPD 113100090000282<br>NATIONAL BROKERS OF | Insurance Reimbursement<br>Bank Serial #: | 1229-000 | $374.94 | | $189,212.99 |
| 09/19/23 | 10 | SAM, SL COM SLAICO<br>PPD 113100090000160<br>NATIONAL BROKERS OF | Insurance Reimbursement<br>Bank Serial #: | 1229-000 | $134.50 | | $189,347.49 |
| 09/26/23 | 10 | SAM, SL  COM SLAICO<br>PPD 113100090000229<br>NATIONAL BROKERS OF | Insurance Reimbursement<br>Bank Serial #: | 1229-000 | $194.38 | | $189,541.87 |
| 10/02/23 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | $202.11 | $189,339.76 |
| 10/03/23 | 10 | SAM, SL COM SLAICO<br>PPD 113100090000150<br>NATIONAL BROKERS OF | Insurance Reimbursement<br>Bank Serial #: | 1229-000 | $98.18 | | $189,437.94 |
| 10/11/23 | 10 | SAM, SL COM SLAICO<br>PPD 113100090007022<br>NATIONAL BROKERS OF | Insurance Reimbursement<br>Bank Serial #: | 1229-000 | $288.57 | | $189,726.51 |
| 10/17/23 | 9 | NORMAN M VALZ & ASSOC PC<br>441 Irvington Road<br>Drexel Hill, PA 19026 | Settlement RE: Accounts<br>Receivable | 1149-000 | $11,000.00 | | $200,726.51 |
| 10/17/23 | 10 | SAM, SL COM SLAICO<br>PPD 113100090000204<br>NATIONAL BROKERS OF | Insurance Reimbursement<br>Bank Serial #: | 1229-000 | $200.72 | | $200,927.23 |
| 10/24/23 | 10 | SAM, SL COM SLAICO<br>PPD 113100090000187<br>NATIONAL BROKERS OF | Insurance Reimbursement<br>Bank Serial #: | 1229-000 | $186.68 | | $201,113.91 |
| 10/31/23 | 10 | SAM, SL COM SLAICO<br>PPD 113100090000259<br>NATIONAL BROKERS OF | Insurance Reimbursement<br>Bank Serial #: | 1229-000 | $112.59 | | $201,226.50 |
| 11/01/23 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | $215.42 | $201,011.08 |
| 11/07/23 | 10 | SAM, SL COM CLAICO<br>PPD 113100090000197<br>NATIONAL BROKERS OF | Insurance Reimbursement<br>Bank Serial #: | 1229-000 | $220.57 | | $201,231.65 |
| 11/14/23 | 10 | SAM, SL COM SLAICO<br>PPD 113100090000151<br>NATIONAL B ROKERS OF | Insurance Reimbursement<br>Bank Serial #: | 1229-000 | $215.81 | | $201,447.46 |

Page Subtotals: $13,026.94  $417.53

UST Form 101-7-TDR (10/1/2010) *(Page: 28)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 19-15488

Case Name: NATIONAL BROKERS OF AMERICA, INC.

Trustee Name: Robert  H. Holber

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0306

Checking Account (Non-Interest Earn

Taxpayer ID No: XX-XXX0162

For Period Ending: 07/07/2026

Blanket Bond (per case limit): $23,655,407.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/21/23 | 10 | SAM, SL COM SLAICO PPD 113100090000165 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $132.66 | | $201,580.12 |
| 11/29/23 | 10 | SAM, SL COM SLAICO PPD 113100090000205 NATIONIAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $115.58 | | $201,695.70 |
| 11/30/23 | 3007 | FLASTER/GREENBERG, P.C. 1717 Arch Street Suite 3300 Philadelphia, PA 19103 | Counsel fees | 3210-000 | | $10,505.00 | $191,190.70 |
| 12/01/23 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | $215.15 | $190,975.55 |
| 12/05/23 | 10 | SAM, SL COM SLAICO PPD113100090000230 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $110.10 | | $191,085.65 |
| 12/12/23 | 10 | SAM, SL COM SLAICO PPD113100090000233 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $300.99 | | $191,386.64 |
| 12/12/23 | 3008 | SHARER PETREE BROTZ & SNYDER 1103 Laurel Oak Road Suite 105B Voorhees, NJ 08043 | Accoutant fees | 3410-000 | | $10,012.00 | $181,374.64 |
| 12/12/23 | 3009 | SHARER PETREE BROTZ & SNYDER 1103 Laurel Oak Road Suite 105B Voohees, NJ 08043 | Accountant costs | 3420-000 | | $85.64 | $181,289.00 |
| 12/19/23 | 10 | SAM, SL COM SLAICO PPD113100090000110 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $134.50 | | $181,423.50 |
| 12/27/23 | 9 | NORMAN M VALZ & ASSOC PC 441 Irvington Rd. Drexel Hill, PA 19026 | Settlement RE: Accounts Receivable | 1149-000 | $8,250.00 | | $189,673.50 |
| 12/27/23 | 10 | SAM, SL COM SLAICO PPD113100090000389 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $188.27 | | $189,861.77 |
| 01/02/24 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | $210.69 | $189,651.08 |

Page Subtotals:  $9,232.10   $21,028.48

UST Form 101-7-TDR (10/1/2010) *(Page: 29)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 19-15488 | Trustee Name: Robert  H. Holber | Exhibit 9 |
| Case Name: NATIONAL BROKERS OF AMERICA, INC. | Bank Name: Axos Bank | |
| | Account Number/CD#: XXXXXX0306 | |
| | Checking Account (Non-Interest Earn | |
| Taxpayer ID No: XX-XXX0162 | Blanket Bond (per case limit): $23,655,407.00 | |
| For Period Ending: 07/07/2026 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/03/24 | 10 | SAM, SL COM SLAICO<br>ppd 113100090000551<br>natioinal brokers of | Insurance Reimbursement<br>Bank Serial #: | 1229-000 | $98.18 | | $189,749.26 |
| 01/04/24 | 3010 | INTERNATIONAL SURETIES, LTD.<br>SUITE 420<br>701 POYDRAS STREET<br>NEW ORLEANS, LA 70139 | 2024 bond premium | 2300-000 | | $151.12 | $189,598.14 |
| 01/09/24 | 10 | SAM, SL COM SLAICO<br>PPD 113100090000183<br>NATIONIAL BROKERS OF | Insurance Reimbursement<br>Bank Serial #: | 1229-000 | $166.57 | | $189,764.71 |
| 01/17/24 | 10 | SAM, SL COM SLAICO<br>PPD113100090000521<br>NATIONAL BROKERS OF | Insurance Reimbursement<br>Bank Serial #: | 1229-000 | $236.88 | | $190,001.59 |
| 01/24/24 | 10 | SAM, SL COM SLAICO<br>PPD11310009000039<br>NATIONAL BROKERS OF | Insurance Reimbursement<br>Bank Serial #: | 1229-000 | $174.04 | | $190,175.63 |
| 01/30/24 | 10 | SAM, SL COM SLAICO<br>PPD113100090000157<br>NATIONAL BROKERS OF | Insurance Reimbursement<br>Bank Serial #: | 1229-000 | $104.59 | | $190,280.22 |
| 02/01/24 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | $209.71 | $190,070.51 |
| 02/06/24 | 10 | SAM, SL COM SLAICO<br>PPD11310009000188<br>NATIONIAL BROKERS OF | Insurance Reimbursement<br>Bank Serial #: | 1229-000 | $181.45 | | $190,251.96 |
| 02/12/24 | 9 | NORMAN M VALZ & ASSOCI PC<br>441 Irvington Road<br>Drexel Hill, PA 19026 | Settlement RE: Accounts<br>Receivable | 1149-000 | $8,200.00 | | $198,451.96 |
| 02/13/24 | 10 | SAM, SL COM SLAICO<br>PPD113100090000147<br>NATIONAL BROKERS OF | Insurance Reimbursement<br>Bank Serial #: | 1229-000 | $161.34 | | $198,613.30 |
| 02/21/24 | 10 | CAM, SL COM SLAICO<br>PPD113100090000180<br>NATIONAL BROKERS OF | Insurance Reimbursement<br>Bank Serial #: | 1229-000 | $143.29 | | $198,756.59 |
| 02/27/24 | 10 | SAM, SL COM SLAICO<br>PPD11310009000093<br>NATIONAL BROKERS OF | Insurance Reimbursement<br>Bank Serial #: | 1229-000 | $179.98 | | $198,936.57 |
| 03/01/24 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | $201.89 | $198,734.68 |

| | | | Page Subtotals: | | $9,646.32 | $562.72 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 30)*

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 19-15488

Case Name: NATIONAL BROKERS OF AMERICA, INC.

Taxpayer ID No: XX-XXX0162

For Period Ending: 07/07/2026

Trustee Name: Robert  H. Holber

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0306

Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $23,655,407.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/05/24 | 10 | SAM, SL COM SLAICO PPD 113100090000240 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $70.90 | | $198,805.58 |
| 03/12/24 | 10 | SAM, SL COM SLAICO PPD 113100090000221 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $277.66 | | $199,083.24 |
| 03/19/24 | 10 | SAM, SL COM SLAICO PPD 113100090000131 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $134.50 | | $199,217.74 |
| 03/26/24 | 10 | SAM, SL COM SLAICO PPD113100090000149 NATIONAL BROKERS | Insurance Reimbursement Bank Serial #: | 1229-000 | $188.62 | | $199,406.36 |
| 04/01/24 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | $219.79 | $199,186.57 |
| 04/02/24 | 10 | SAM, SL COM SLAICO PPD113100990000185 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $91.54 | | $199,278.11 |
| 04/09/24 | 10 | SAM, SL COM CLAICO PPD 113100090000210 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $183.69 | | $199,461.80 |
| 04/16/24 | 10 | SAM, SL COM SLAICO PPD11310090000174 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $219.76 | | $199,681.56 |
| 04/23/24 | 10 | SAM, SL COM SLAICO PPD113100090000137 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $193.32 | | $199,874.88 |
| 04/30/24 | 10 | SAM\, SL COM SLAICO PPD 11310090000116 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $104.80 | | $199,979.68 |
| 05/01/24 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | $213.24 | $199,766.44 |
| 05/07/24 | 10 | SAM, SL COM CLAICO PPD 113100090000179 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $174.81 | | $199,941.25 |
| 05/14/24 | 10 | SAM, SL COM SLAICO PPD 113100090000268 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $174.87 | | $200,116.12 |

Page Subtotals:  $1,814.47    $433.03

UST Form 101-7-TDR (10/1/2010) *(Page: 31)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 19-15488 | Trustee Name: Robert H. Holber | Exhibit 9 |
| Case Name: NATIONAL BROKERS OF AMERICA, INC. | Bank Name: Axos Bank | |
| | Account Number/CD#: XXXXXX0306 | |
| | Checking Account (Non-Interest Earn | |
| Taxpayer ID No: XX-XXX0162 | Blanket Bond (per case limit): $23,655,407.00 | |
| For Period Ending: 07/07/2026 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/21/24 | 10 | SAM, SL COM SLAICO PPD 113100090000148 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $125.14 | | $200,241.26 |
| 05/29/24 | 10 | SAM, SL COM SLAICO PPD 113100090000322 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $136.36 | | $200,377.62 |
| 06/03/24 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | $220.90 | $200,156.72 |
| 06/04/24 | 10 | SAM, SL COM SLAICO PPD11310009000066 NATIONIAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $53.96 | | $200,210.68 |
| 06/07/24 | 9 | NORMAN M VALZ & ASSOC PC 441 Irvington Rd Drexel Hill, PA 19026 | Settlement RE: Accounts Receivable | 1149-000 | $8,250.00 | | $208,460.68 |
| 06/11/24 | 10 | SAM, SL COM SLAICO PPD11310009000078 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $220.09 | | $208,680.77 |
| 06/18/24 | 10 | SAM, SL COM SLAICO PPD1131009000046 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $169.89 | | $208,850.66 |
| 06/25/24 | 10 | SAM, SL COM SLAICO [[D11310009000049 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $171.04 | | $209,021.70 |
| 07/01/24 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | $221.26 | $208,800.44 |
| 07/02/24 | 10 | SAM, SL COM SLAICO PPD 113100090000048 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $86.64 | | $208,887.08 |
| 07/09/24 | 10 | SAM, SL COM SLAICO PPD 113100090000047 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $149.77 | | $209,036.85 |
| 07/16/24 | 10 | SAM, SL COM SLAICO PPD113100090000246 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $236.89 | | $209,273.74 |

Page Subtotals: $9,599.78   $442.16

UST Form 101-7-TDR (10/1/2010) *(Page: 32)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 19-15488
Case Name: NATIONAL BROKERS OF AMERICA, INC.

Trustee Name: Robert  H. Holber
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0306
Checking Account (Non-Interest Earn

Taxpayer ID No: XX-XXX0162
For Period Ending: 07/07/2026

Blanket Bond (per case limit): $23,655,407.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/19/24 | 12 | BENE MARKETS, LLC MC<br>4 S. 4th Street<br>Reading, PA 19602<br>20230719GMQFMP01025697<br>20240719MMQFMP9N000344<br>07191538FT03 | PREFERENCE COLLECTION<br>Bank Serial #: | 1149-000 | $10.00 | | $209,283.74 |
| 07/22/24 | 12 | BENE MARKETS, LLC MC<br>4 S. 4th Street<br>Reading, PA 19602<br>Bene Market<br>20240722GMQFMP1018714 | PREFERENCE COLLECTION<br>Bank Serial #: | 1149-000 | $5,000.00 | | $214,283.74 |
| 07/23/24 | 10 | SAM, SL COM SLAICO<br>PPD11310090000058<br>NATIONAL BROKERS OF | Insurance Reimbursement<br>Bank Serial #: | 1229-000 | $193.32 | | $214,477.06 |
| 07/30/24 | 10 | SAM, SL COM SLAICO<br>PPF224200090000058<br>NATIONAL BROKERS OF | Insurance Reimbursement<br>Bank Serial #: | 1229-000 | $104.80 | | $214,581.86 |
| 08/01/24 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | $232.74 | $214,349.12 |
| 08/06/24 | 10 | SAM, SL COM SLAICO<br>PPD 113100090000059<br>NATIONAL BROKERS OF | Insurance Reimbursement<br>Bank Serial #: | 1229-000 | $166.49 | | $214,515.61 |
| 08/13/24 | 10 | SAM, SL COM SLAICO<br>PPD 113100090000049<br>NATIOINAL BROKERS OF | Insurance Reimbursement<br>Bank Serial #: | 1229-000 | $145.75 | | $214,661.36 |
| 08/20/24 | 10 | SAM, SL COM SLAICO<br>PPD 113100090000043<br>NATIONAL BROKERS OF | Insurance Reimbursement<br>Bank Serial #: | 1229-000 | $135.84 | | $214,797.20 |
| 08/22/24 | 12 | BENE MARKEETS, LLC MC<br>4 S 4th STreet<br>Reading, PA 19602<br>NBOA Inc. payment<br>2024822GMQFMPO01023256<br>20240822MMQFMP9N00351 | PREFERENCE SETTLEMENT<br>Bank Serial #: | 1149-000 | $10,000.00 | | $224,797.20 |
| 08/27/24 | 10 | SAM, SL COM SLAICO<br>PPD 113100090000045<br>NATIONAL BROKERS OF | Insurance Reimbursement<br>Bank Serial #: | 1229-000 | $184.11 | | $224,981.31 |

Page Subtotals: $15,940.31   $232.74

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 19-15488

Case Name: NATIONAL BROKERS OF AMERICA, INC.

Taxpayer ID No: XX-XXX0162

For Period Ending: 07/07/2026

Trustee Name: Robert  H. Holber

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0306

Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $23,655,407.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/03/24 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | $240.57 | $224,740.74 |
| 09/04/24 | 10 | SAM, SL COM SLAICO PPD113100090002495 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $63.43 | | $224,804.17 |
| 09/10/24 | 10 | SAM, SL COM SLAICO PPD113100090000055 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $169.69 | | $224,973.86 |
| 09/18/24 | 10 | SAM, SL COM SLAICO PPD113100090001712 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $175.93 | | $225,149.79 |
| 09/24/24 | 10 | SAM, SL COM SLAICO PPD0210000266740 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $148.28 | | $225,298.07 |
| 10/01/24 | 10 | SAM, SL COM SLAICO PPD021000020203126 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $94.72 | | $225,392.79 |
| 10/02/24 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | $240.46 | $225,152.33 |
| 10/08/24 | 10 | SAM, SL COM SLAICO PPD021000027364826 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $150.97 | | $225,303.30 |
| 10/15/24 | 10 | SAM, SL COM CLAICO PPD021000024461536 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $202.78 | | $225,506.08 |
| 10/22/24 | 10 | SAM, SL COM SLAICO PPD021000022295433 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $198.71 | | $225,704.79 |
| 10/29/24 | 10 | SAM, SL COM SLAICO PPD0021000027011744 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $117.73 | | $225,822.52 |
| 11/01/24 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | $248.94 | $225,573.58 |
| 11/05/24 | 10 | SAM, SL COM CLAICO PPD021000028135932 NATIONAL BROKERS OF | Insurance Reimbursement Bank Serial #: | 1229-000 | $47.47 | | $225,621.05 |

Page Subtotals: $1,369.71   $729.97

UST Form 101-7-TDR (10/1/2010) *(Page: 34)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 19-15488
Case Name: NATIONAL BROKERS OF AMERICA, INC.

Trustee Name: Robert  H. Holber
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0306
Checking Account (Non-Interest Earn

Taxpayer ID No: XX-XXX0162
For Period Ending: 07/07/2026

Blanket Bond (per case limit): $23,655,407.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/12/24 | 10 | SAM, SL COM CLAICO<br>PPD021000029279952<br>NATIONAL BROKERS OF | Insurance Reimbursement<br>Bank Serial #: | 1229-000 | $215.66 | | $225,836.71 |
| 11/19/24 | 10 | SAM, SL COM SLAICO<br>PPD021000029221307<br>NATIOINAL BROKERS OF | Insurance Reimbursement<br>Bank Serial #: | 1229-000 | $124.11 | | $225,960.82 |
| 11/26/24 | 10 | SAM, SL COM SLAICO<br>PPD021000025487169<br>NATIONAL BROKERS OF | Insurance Reimbursement<br>Bank Serial #: | 1229-000 | $196.30 | | $226,157.12 |
| 12/02/24 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | $241.30 | $225,915.82 |
| 12/03/24 | 10 | SAM, SL COM SLAICO<br>PPD021000025727727<br>NATIONAL BROKERS OF | Insurance Reimbursement<br>Bank Serial #: | 1229-000 | $43.67 | | $225,959.49 |
| 12/10/24 | 10 | SAM, SL COM SLAICO<br>PPD021000023204980<br>NATIONAL BROKERS OF | Insurance Reimbursement<br>Bank Serial #: | 1229-000 | $205.34 | | $226,164.83 |
| 12/17/24 | 10 | SAM, SL COM SLAICO<br>PPD021000025594699<br>NATIONAL BROKERS OF | Insurance Reimbursement<br>Bank Serial #: | 1229-000 | $158.22 | | $226,323.05 |
| 12/20/24 | 3011 | INTERNATIONAL SURETIES, LTD.<br>SUITE 420<br>701 POYDRAS STREET<br>NEW ORLEANS, LA 70139 | 2025 Bond Premium | 2300-000 | | $217.52 | $226,105.53 |
| 12/24/24 | 10 | SAME, SL COM SLAICO<br>PPD021000028183867<br>NATIONAL BROKERS OF | Insurance Reimbursement<br>Bank Serial #: | 1229-000 | $156.20 | | $226,261.73 |
| 12/31/24 | 10 | SAMD, SL COM SLAICO<br>PPD021000022702254<br>NATIONAL BROKERS OF | Insurance Reimbursement<br>Bank Serial #: | 1229-000 | $88.00 | | $226,349.73 |
| 01/02/25 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | $249.77 | $226,099.96 |
| 01/07/25 | 10 | SAM, SL COM SLAICO<br>PPD021000022712183<br>NATIONAL BROKERS OF | Insurance Reimbursement<br>Bank Serial #: | 1229-000 | $157.69 | | $226,257.65 |
| 02/03/25 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | $249.79 | $226,007.86 |

Page Subtotals: $1,345.19   $958.38

UST Form 101-7-TDR (10/1/2010) *(Page: 35)*

**Page:** **25**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 19-15488

Case Name: NATIONAL BROKERS OF AMERICA, INC.

Trustee Name: Robert  H. Holber

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0306

Checking Account (Non-Interest Earn

Taxpayer ID No: XX-XXX0162

For Period Ending: 07/07/2026

Blanket Bond (per case limit): $23,655,407.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/24/26 | 3012 | Robert H. Holber ROBERT H. HOLBER PC 41 EAST FRONT STREET MEDIA, PA  19063 | Final distribution creditor account # representing a payment of 100.00% per court order. | 2100-000 | | $19,804.23 | $206,203.63 |
| 02/24/26 | 3013 | Robert H. Holber ROBERT H. HOLBER PC 41 EAST FRONT STREET MEDIA, PA  19063 | Final distribution creditor account # representing a payment of 100.00% per court order. | 2200-000 | | $362.92 | $205,840.71 |
| 02/24/26 | 3014 | FLASTER GREENBERG, P. C. 1717 ARCH ST., SUITE 3300 Philadelphia, PA  19103 | Final distribution creditor account # representing a payment of 9.94% per court order. | 3210-000 | | $4,772.00 | $201,068.71 |
| 02/24/26 | 3015 | LL GELLERT SEITZ BUSENKELL & BROWN 901 Market Street Suite 3020 3rd Floor Philadelphia, PA  19107 | Final distribution creditor account # representing a payment of 100.00% per court order. | 3210-000 | | $57,839.10 | $143,229.61 |
| 02/24/26 | 3016 | FLASTER GREENBERG, P. C. 1717 ARCH ST., SUITE 3300 Philadelphia, PA  19103 | Final distribution creditor account # representing a payment of 88.44% per court order. | 3220-000 | | $199.00 | $143,030.61 |
| 02/24/26 | 3017 | LL GELLERT SEITZ BUSENKELL & BROWN 901 Market Street, Suite 3020 Philadelphia, PA  19107 | Final distribution creditor account # representing a payment of 100.00% per court order. | 3220-000 | | $12.03 | $143,018.58 |
| 02/24/26 | 3018 | ROBERT N. SNYDER 1103 LAUREL OAK ROAD SUITE 105B VOORHEES, NJ  08043 | Final distribution creditor account # representing a payment of 10.73% per court order. | 3410-000 | | $6,386.00 | $136,632.58 |
| 02/24/26 | 3019 | ROBERT N. SNYDER 1103 LAUREL OAK ROAD SUITE 105B VOORHEES, NJ  08043 | Final distribution creditor account # representing a payment of 58.63% per court order. | 3420-000 | | $199.00 | $136,433.58 |

Page Subtotals:                              $0.00           $89,574.28

UST Form 101-7-TDR (10/1/2010) *(Page: 36)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 19-15488 | Trustee Name: Robert H. Holber | Exhibit 9 |
| Case Name: NATIONAL BROKERS OF AMERICA, INC. | Bank Name: Axos Bank | |
| | Account Number/CD#: XXXXXX0306 | |
| | Checking Account (Non-Interest Earn | |
| Taxpayer ID No: XX-XXX0162 | Blanket Bond (per case limit): $23,655,407.00 | |
| For Period Ending: 07/07/2026 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/24/26 | 3020 | COMMONWEALTH OF PA UCTS DEPARTMENT OF LABOR AND INDUSTRY COLLECTIONS SUPPORT UNIT 651 BOAS STREET, ROOM 925 HARRISBURG, PA  17121 | Final distribution to claim 1 creditor account #xx0241 representing a payment of 100.00% per court order. | 5800-000 | | $35,237.48 | $101,196.10 |
| 02/24/26 | 3021 | PENNSYLVANIA DEPARTMENT OF REVENUE Bankruptcy Division PO BOX 280946 Harrisburg, PA  17128 | Final distribution to claim 2 creditor account # representing a payment of 100.00% per court order. | 5800-000 | | $53,970.36 | $47,225.74 |
| 02/24/26 | 3022 | INTERNAL REVENUE SERVICE PO Box 7346 Philadelphia, PA  19101 | Final distribution to claim 4 creditor account # representing a payment of 100.00% per court order. | 5800-000 | | $16,708.77 | $30,516.97 |
| 02/24/26 | 3023 | PENNSYLVANIA DEPARTMENT OF REVENUE Bankruptcy Division PO BOX 280946 Harrisburg, PA  17128 | Final distribution to claim 2 creditor account # representing a payment of 5.45% per court order. | 7100-000 | | $43.56 | $30,473.41 |
| 02/24/26 | 3024 | PRECISE LEADS, INC. c/o Klein Moynihan Turco LLP 450 Seventh Avenue 40th Floor New York, NY  10123-0101 | Final distribution to claim 3 creditor account # representing a payment of 5.45% per court order. | 7100-000 | | $6,169.25 | $24,304.16 |
| 02/24/26 | 3025 | JASON SCOTT JORDAN c/o David W. Crossett, Esquire 8500 Allentown Pike Suite 3 Blandon, PA  19510 | Final distribution to claim 6 creditor account # representing a payment of 5.45% per court order. | 7100-000 | | $6,739.78 | $17,564.38 |
| 02/24/26 | 3026 | AS AG DENTONS COHEN & GRIGSBY P. C. c/o Jeffrey P. Ward, Esq. 625 Liberty Avenue Pittsburgh, PA  15222-3152 | Final distribution to claim 7 creditor account # representing a payment of 5.45% per court order. | 7100-000 | | $17,564.38 | $0.00 |
| 06/02/26 | 3024 | PRECISE LEADS, INC. c/o Klein Moynihan Turco LLP 450 Seventh Avenue 40th Floor New York, NY  10123-0101 | Final distribution to claim 3 creditor account # representing a payment of 5.45% per court order. Reversal | 7100-000 | | ($6,169.25) | $6,169.25 |

| | | | Page Subtotals: | | $0.00 | $130,264.33 |
|---|---|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) *(Page: 37)*

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 19-15488
Case Name: NATIONAL BROKERS OF AMERICA, INC.

Trustee Name: Robert H. Holber
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0306
Checking Account (Non-Interest Earn

Exhibit 9

Taxpayer ID No: XX-XXX0162
For Period Ending: 07/07/2026

Blanket Bond (per case limit): $23,655,407.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/02/26 | 3027 | Precise Leads, Inc.<br>c/o Klein Moynihan Turco, LLP<br>450 Seventh Avenue<br>40th Floor<br>New York, NY 10123-0101 | Replace check #3024 | 7100-000 | | $6,169.25 | $0.00 |

|  |  | Deposits | Disbursements |
|---|---|---|---|
| COLUMN TOTALS | | $331,084.64 | $331,084.64 |
| Less: Bank Transfers/CD's | | $0.00 | $0.00 |
| Subtotal | | $331,084.64 | $331,084.64 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $331,084.64 | $331,084.64 |

UST Form 101-7-TDR (10/1/2010) *(Page: 38)*

Page Subtotals: $0.00 $6,169.25

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0306 - Checking Account (Non-Interest Earn | $331,084.64 | $331,084.64 | $0.00 |
| | $331,084.64 | $331,084.64 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $0.00 |
| Total Net Deposits: | $331,084.64 |
| Total Gross Receipts: | $331,084.64 |

Page Subtotals:                                    $0.00            $0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 39)*